**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF IDAHO**

| | | |
|---|---|---|
| In re: HOKU MATERIALS, INC. and | § | Case No. 13-40837-JDP |
| HOKU CORPORATION | § | |
| | § | (Substantively Consolidated) |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Gary L.  Rainsdon, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $7,138,803.55 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $7,689,300.43 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $2,226,271.67 | |

3) Total gross receipts of $18,372,858.57 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $8,457,286.47 (see **Exhibit 2**), yielded net receipts of $9,915,572.10 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $587,280,311.95 | $203,166,064.13 | $5,594,396.79 | $5,594,396.79 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $2,446,270.30 | $2,226,271.67 | $2,226,271.67 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $155,000.00 | $5,823.97 | $0.00 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $192,532,095.16 | $213,861,587.99 | $123,617,826.21 | $2,094,903.64 |
| **TOTAL DISBURSEMENTS** | $779,967,407.11 | $419,479,746.39 | $131,438,494.67 | $9,915,572.10 |

4) This case was originally filed under chapter 7 on 07/02/2013.  The case was pending for 86 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      09/14/2020                    By: /s/ Gary L.  Rainsdon
                                                                Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| C-2004 FORD F55 VIN # 1FDAF57S04EB16066 | 1129-000 | $4,866.93 |
| Preferential transfer to Givens Pursley | 1241-000 | $48,298.41 |
| INTEREST (u) | 1270-000 | $518.54 |
| C-SEAMONS FINANCIAL GROUP REIMBURSEMENT ON COBRA B  (u) | 1229-000 | $324.94 |
| Loan for operating from Kelly Group | 1290-000 | $0.00 |
| C-2007 KIA SPORT VIN # KNDJE723X77358794 | 1129-000 | $6,007.61 |
| C-2012 KAWASKAI GREEN VIN # JK1AFEB17CB522519 | 1129-000 | $3,041.83 |
| Petty Cash One Hoku Way Pocatello, Idaho 83204 | 1129-000 | $25.25 |
| Porter's Office Products Refund | 1229-000 | $1,125.17 |
| C-Piper Jaffery MMA 800 Nicolett Mall MN | 1129-000 | $72,704.41 |
| Settlement with Imperial Capital  Adversary case #15-08189 | 1241-000 | $10,000.00 |
| C-2011 KAWASAKI MAROON VIN # JK1AFEA13BB551953 | 1129-000 | $2,319.39 |
| C-2011 KAWASAKI GREEN VIN # JK1C-AFEA10BB554759 --- titled to Hoku Coprporation, with no liens, | 1129-000 | $3,802.29 |
| Regence Blue Shield Refund | 1290-000 | $4,250.20 |
| C-KEY BANK ACCT #129681019375 | 1129-000 | $6,281.73 |
| C-2012 KAWASAKI RED VIN # JK1AFEA10CB558456 | 1129-000 | $3,269.97 |
| Settlement with Morgan, Lewis & Bockius  15-8181 | 1241-000 | $42,752.40 |
| C-ULTIMATE SOFTWARE GROUPE INC. | 1229-000 | $521.68 |
| C-100% OF SHAREHOLDER OF HOKU SOLAR, INC. | 1129-000 | $275,082.35 |
| C-2000 CHEVY PICKUP C35 VIN # 1GBJC34J3YF469516 | 1129-000 | $1,977.19 |
| Idaho State Insurance Refund | 1290-000 | $4,848.00 |
| Idaho Power Deposit | 1290-000 | $3,170.19 |
| C- Bank of Hawaii PO Box 2900 Honolulu, Hawaii | 1129-000 | $7,508.61 |
| C-MISC. ITEMS LEFT IN VEHICLES SOLD AT AUCTION | 1229-000 | $121.31 |
| C-2011 TOYOTA SIENNA VIN # 5TDDK3DC9BS012777 | 1129-000 | $18,631.20 |
| C-2011 KAWASAKI MAROON VIN # JK1AFEB12BB521857 | 1129-000 | $2,547.53 |
| **TOTAL GROSS RECEIPTS** | | **$523,997.13** |

| | | |
|---|---|---:|
| Stantec Consulting refund of retainer paid | 1229-000 | $4,500.00 |
| C-INSURER: CAITLIN SPECIALTY INSURANCE CO. POLICY | 1129-000 | $3,307.76 |
| C-INSURANCE REFUND BY MARSH USA INC | 1229-000 | $17.43 |
| C-REIMBURSEMENT OF ATTORNEY FEES IN ADVS 15-8168 | 1241-000 | $3,621.23 |
| C-548 CLAIM NON-CORPORATE EXPENSES | 1241-000 | $479,055.43 |
| C-2007 KIA SPORT WHITE VIN # KNDJE723377349306 | 1129-000 | $5,703.43 |
| LifeMap Refund | 1229-000 | $334.43 |
| C-(U) K&L GATES LLP OVER PAYMENT | 1241-000 | $1,841.19 |
| Kumm & Reichert, PLLC Refund | 1229-000 | $6,376.69 |
| Business Checking Wells Fargo Bank 333 S Main St | 1129-000 | $300,085.00 |
| Heritage reimbursement for expenses | 1290-000 | $136,915.54 |
| C-2011 KAWASAKI BLACK VIN # JK1AFEA11BB555080 | 1129-000 | $4,068.45 |
| C-INSURER: LIBERTY MUTUAL POLICY NUMBER: AS1Z91459 | 1129-000 | $514.21 |
| Regence Refund | 1229-000 | $1,745.20 |
| Auction Proceeds | 1290-000 | $16,877,487.34 |
| C-2012 KAWASAKI GREEN VIN # JK1AFEB10CB522751 | 1129-000 | $2,357.42 |
| C-2011 KAWASAKI GREEN VIN # JK1AFEB15CB522521 | 1129-000 | $2,471.49 |
| C-STIPULATION FOR SETTLEMENT WITH GARY RAINSDON | 1241-000 | $7,242.45 |
| C-2007 CHEVY PICKUP VIN # 1GCED19037Z592833 | 1129-000 | $8,212.94 |
| C-2011 KAWASAKI MAROON VIN # JK1AFEB14BB521858 | 1129-000 | $3,003.81 |
| **TOTAL GROSS RECEIPTS** | | **$18,372,858.57** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Givens Pursley LLP Attorney Escrow Account IOLTA | Compromise #851 Hoku Materials | 8500-000 | $525,000.00 |
| Heritage Global Partners, Inc | Bidders Deposit Reimbursement | 8500-002 | $250,000.00 |
| Sam Hopkins, Trustee | Payment of Settlement Stipulation for claimed interest in asset #3 | 8500-002 | $10,000.00 |
| Darrell Nielsen | Refund of bulk bidder deposit | 8500-002 | $250,000.00 |
| Heritage Global Partners | Workers Compensation refund split with Heritage and Estate; $4,061.30 | 8500-002 | $8,311.50 |
| | Regence BlueShield Refund for health insurance payments; $4,250.20 | | |
| HERITAGE GLOBAL PARTNERS | REFUND AUCTION DEPOSITS | 8500-002 | $1,197,187.34 |
| Landstar Ranger, Inc. | Motion to Compromise Dkt #728 Order on Dkt #763 | 8500-002 | $166,487.63 |
| RS&I Inc. | refund of auction deposit | 8500-002 | $250,000.00 |
| JH KELLY LLC | RETURN OF DEPOSIT FOR HOKU MATERIALS AUCTION | 8500-002 | $5,800,300.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$8,457,286.47** |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stewart Taylor & Morris IOLTA Account | 4210-000 | NA | $1,000,000.00 | $1,000,000.00 | $1,000,000.00 |
| 01 - Corp | Oz Construction, Inc | 4210-000 | $74,648.20 | $88,416.20 | $0.00 | $0.00 |
| 02 - Corp | GEA Refrigeration North America, Inc. | 4110-000 | NA | $0.00 | $0.00 | $0.00 |
| 03 - Corp | CH2M Hill Engineers, Inc | 4110-000 | NA | $0.00 | $0.00 | $0.00 |
| 4-2 | Performance Contracting, Inc. | 4110-000 | $1,912,900.00 | $2,354,017.15 | $0.00 | $0.00 |
| 06 - Corp | Hemlock Semiconductor Corporation | 4110-000 | NA | $0.00 | $0.00 | $0.00 |
| 6-1 | Pro Rentals and Sales, Inc | 4110-000 | $34,519.41 | $34,519.41 | $0.00 | $0.00 |
| 7-1 | Teikoku USA, Inc | 4110-000 | $936,215.30 | $1,078,569.24 | $0.00 | $0.00 |
| 09 - Corp | Givens Pursley | 4110-000 | NA | $0.00 | $0.00 | $0.00 |
| 12 - Corp | Qualico Steel Company, Inc | 4110-000 | NA | $0.00 | $0.00 | $0.00 |
| 15 - Corp | Hanwha SolarOne Hong Kong, Limited | 4110-000 | NA | $0.00 | $0.00 | $0.00 |
| 16 - Corp | Tianwei New Energy Holdings, Co., Ltd | 4110-000 | NA | $0.00 | $0.00 | $0.00 |
| 17 - Corp | Terra Universal, Inc. | 4210-000 | $64,723.00 | $51,299.74 | $0.00 | $0.00 |
| 20S-2 | Wealthy Rise International, Ltd. | 4110-000 | $0.00 | $1,000,000.00 | $0.00 | $0.00 |
| 26-1 | Pocatello Ready Mix, Inc. | 4110-000 | $31,563.58 | $37,561.49 | $0.00 | $0.00 |
| 29-1 | Dynamic Engineering, Inc. | 4110-000 | $0.00 | $3,800,414.25 | $0.00 | $0.00 |
| 30-1 | Staker & Parson Companies d/b/a Jack B. Parson Comc/o Weston S. Davis Nelson Hall Parry Tucker, P.A. | 4110-000 | $822,553.28 | $1,019,378.15 | $0.00 | $0.00 |
| 31-S | Industrial Piping, Inc. c/o The Finley Group as Receiver | 4110-000 | $13,147,808.96 | $1,010,968.69 | $1,010,968.69 | $1,010,968.69 |
| 42-1 | Pro Builders, Inc. | 4110-000 | $61,106.00 | $73,059.34 | $0.00 | $0.00 |
| 47S | Lea Electric L.L.C. | 4110-000 | $345,892.00 | $3,677,391.00 | $233,478.00 | $233,478.00 |
| 50S-1 | Cruzer Industrial Coatings | 4110-000 | $0.00 | $338,438.93 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 54-1 | Oregon Electric Construction, Inc.dba Oregon Electric Group | 4110-000 | $9,215,618.20 | $11,288,622.42 | $0.00 | $0.00 |
| 56 | Givens Pursley | 4110-000 | $0.00 | $32,639.39 | $0.00 | $0.00 |
| 57S | JH Kelly LLC | 4110-000 | $25,280,617.89 | $3,152,959.10 | $3,152,959.10 | $3,152,959.10 |
| 61S | Qualico Steel Company, Inc. | 4110-000 | $3,213,629.30 | $196,991.00 | $196,991.00 | $196,991.00 |
| 64-1 | Hanwha SolarOne Hong Kong, Limited | 4210-000 | $49,000,000.00 | $49,000,000.00 | $0.00 | $0.00 |
| 65S-1 | PSC Industrial Outsourcing | 4110-000 | $0.00 | $145,226.00 | $0.00 | $0.00 |
| 66S | Tianwei New Energy Holdings Co., Ltd. | 4110-000 | $457,949,702.00 | $123,785,592.63 | $0.00 | $0.00 |
| N/F | Carter Chambers LLC | 4110-000 | $581,509.51 | NA | NA | NA |
| N/F | GBI Insulation | 4110-000 | $171,243.83 | NA | NA | NA |
| N/F | Harris Thermal Transfer Prod | 4110-000 | $694,603.56 | NA | NA | NA |
| N/F | Honeywell, Inc. | 4110-000 | $2,456,045.00 | NA | NA | NA |
| N/F | JUB Engineers, Inc. | 4110-000 | $50,424.20 | NA | NA | NA |
| N/F | Jinko Solar Co., LTD | 4110-000 | $19,120,000.00 | NA | NA | NA |
| N/F | Wesco | 4110-000 | $114,988.73 | NA | NA | NA |
| N/F | Wuxi Suntech Power Co., Ltd | 4110-000 | $2,000,000.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$587,280,311.95** | **$203,166,064.13** | **$5,594,396.79** | **$5,594,396.79** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - R. Sam Hopkins | 2100-000 | NA | $15,726.05 | $15,726.05 | $15,726.05 |
| Trustee, Fees - GARY L RAINSDON | 2100-000 | NA | $200,000.00 | $200,000.00 | $200,000.00 |
| Trustee, Expenses - R. Sam Hopkins | 2200-000 | NA | $1,181.77 | $1,181.77 | $1,181.77 |
| Trustee, Expenses - GARY L RAINSDON | 2200-000 | NA | $25,376.34 | $25,376.34 | $25,376.34 |
| Attorney for Trustee, Expenses - PARSONS, SMITH, STONE, LOVELAND & SHIRLEY, LLP | 3120-000 | NA | $10,125.66 | $10,125.66 | $10,125.66 |
| Accountant for Trustee, Fees - Cooper Norman CPAs & Business Advisors | 3310-000 | NA | $5,360.50 | $5,360.50 | $5,360.50 |
| Accountant for Trustee, Fees - JORDAN & COMPANY | 3310-000 | NA | $2,791.35 | $2,791.35 | $2,791.35 |
| Accountant for Trustee, Expenses - JORDAN & COMPANY | 3320-000 | NA | $235.84 | $235.84 | $235.84 |
| Auctioneer Fees - HERITAGE GLOBAL PARTNERS, INC. | 3610-000 | NA | $830,000.00 | $830,000.00 | $830,000.00 |
| Costs to Secure/Maintain Property - Assured Information Solutions | 2420-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| Costs to Secure/Maintain Property - SOUTH SIDE STORAGE | 2420-000 | NA | $420.00 | $420.00 | $420.00 |
| Costs to Secure/Maintain Property - SOUTHSIDE STORAGE | 2420-000 | NA | $2,941.61 | $2,941.61 | $2,941.61 |
| Costs to Secure/Maintain Property - South Side Storage | 2420-000 | NA | $900.00 | $900.00 | $900.00 |
| Costs to Secure/Maintain Property - South Side Storage | 2420-000 | NA | $450.00 | $450.00 | $450.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $102,625.57 | $102,625.57 | $102,625.57 |
| Chapter 7 Operating Case Expenses - BENJAMIN KRAUSE | 2690-000 | NA | $12,348.14 | $12,348.14 | $12,348.14 |
| Chapter 7 Operating Case Expenses - Bannock County Tax Collector | 2690-000 | NA | $145,010.84 | $145,010.84 | $145,010.84 |
| Chapter 7 Operating Case Expenses - Benjamin Krause | 2690-000 | NA | $1,790.79 | $1,790.79 | $1,790.79 |
| Chapter 7 Operating Case Expenses - CENTURY LINK | 2690-000 | NA | $615.19 | $615.19 | $615.19 |
| Chapter 7 Operating Case Expenses - CENTURYLINK | 2690-000 | NA | $1,882.85 | $1,882.85 | $1,882.85 |
| Chapter 7 Operating Case Expenses - City of Pocatello | 2690-000 | NA | $634.35 | $634.35 | $634.35 |

| | | | | | |
|---|---|---|---|---|---|
| Chapter 7 Operating Case Expenses - DEAN SAMUELSON | 2690-000 | NA | $11,881.61 | $11,881.61 | $11,881.61 |
| Chapter 7 Operating Case Expenses - DOUG HANSEN | 2690-000 | NA | $14,050.83 | $14,050.83 | $14,050.83 |
| Chapter 7 Operating Case Expenses - Dean Samuelson | 2690-000 | NA | $1,241.63 | $1,241.63 | $1,241.63 |
| Chapter 7 Operating Case Expenses - Doug Hansen | 2690-000 | NA | $1,521.20 | $1,521.20 | $1,521.20 |
| Chapter 7 Operating Case Expenses - IDAHO DEPARTMENT OF LABOR | 2690-000 | NA | $2,160.92 | $2,160.92 | $2,160.92 |
| Chapter 7 Operating Case Expenses - IDAHO POWER | 2690-000 | NA | $5,311.05 | $5,311.05 | $5,311.05 |
| Chapter 7 Operating Case Expenses - IDAHO POWER COMPANY | 2690-000 | NA | $13,424.09 | $13,424.09 | $13,424.09 |
| Chapter 7 Operating Case Expenses - IDAHO STATE TAX COMMISSION | 2690-000 | NA | $3,271.00 | $3,271.00 | $3,271.00 |
| Chapter 7 Operating Case Expenses - Idaho State Insurance Fund | 2690-000 | NA | -$71.00 | -$71.00 | -$71.00 |
| Chapter 7 Operating Case Expenses - JERRY O. RICKS | 2690-000 | NA | $13,106.83 | $13,106.83 | $13,106.83 |
| Chapter 7 Operating Case Expenses - Jerry O. Ricks | 2690-000 | NA | $1,172.47 | $1,172.47 | $1,172.47 |
| Chapter 7 Operating Case Expenses - MARK MORENO | 2690-000 | NA | $10,594.92 | $10,594.92 | $10,594.92 |
| Chapter 7 Operating Case Expenses - Mark Moreno | 2690-000 | NA | $947.76 | $947.76 | $947.76 |
| Chapter 7 Operating Case Expenses - Marsh USA Inc. | 2690-000 | NA | $52,752.32 | $52,752.32 | $52,752.32 |
| Chapter 7 Operating Case Expenses - NORCO | 2690-000 | NA | $1,216.58 | $1,216.58 | $1,216.58 |
| Chapter 7 Operating Case Expenses - REGENCE BLUESHIELD OF IDAHO | 2690-000 | NA | $8,399.70 | $8,399.70 | $8,399.70 |
| Chapter 7 Operating Case Expenses - RICHARD SAMMONS | 2690-000 | NA | $6,842.22 | $6,842.22 | $6,842.22 |
| Chapter 7 Operating Case Expenses - Richard Sammons | 2690-000 | NA | $909.88 | $909.88 | $909.88 |
| Chapter 7 Operating Case Expenses - STATE INSURANCE FUND | 2690-000 | NA | $6,445.00 | $6,445.00 | $6,445.00 |
| Chapter 7 Operating Case Expenses - TREVIS POWELL | 2690-000 | NA | $12,020.67 | $12,020.67 | $12,020.67 |
| Chapter 7 Operating Case Expenses - Trevis Powell | 2690-000 | NA | $1,292.90 | $1,292.90 | $1,292.90 |
| Chapter 7 Operating Case Expenses - ULTIMATE SOFTWARE | 2690-000 | NA | $250.00 | $250.00 | $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| Chapter 7 Operating Case Expenses - UNITED STATES TREASURY | 2690-000 | NA | $18,378.91 | $18,378.91 | $18,378.91 |
| Chapter 7 Operating Case Expenses - United States Treasury | 2690-000 | NA | $7,321.65 | $7,321.65 | $7,321.65 |
| Income Taxes - Internal Revenue Service (post-petition) - INTERNAL REVENUE SERVICE | 2810-000 | NA | $0.00 | $1,180.00 | $1,180.00 |
| Income Taxes - Internal Revenue Service (post-petition) - UNITED STATES TREASURY | 2810-000 | NA | $83.32 | $83.32 | $83.32 |
| Other State or Local Taxes (post-petition) - IDAHO STATE TAX COMMISSION | 2820-000 | NA | $192.34 | $192.34 | $192.34 |
| Attorney for Trustee Fees (Other Firm) - Maynes Taggart, PLLC | 3210-000 | NA | $490,000.00 | $350,000.00 | $350,000.00 |
| Attorney for Trustee Fees (Other Firm) - PARSONS, SMITH, STONE, LOVELAND & SHIRLEY, LLP | 3210-000 | NA | $280,480.00 | $280,480.00 | $280,480.00 |
| Attorney for Trustee Expenses (Other Firm) - Maynes Taggart, PLLC | 3220-000 | NA | $88,907.99 | $7,729.36 | $7,729.36 |
| Attorney for Trustee Expenses (Other Firm) - PARSONS, SMITH, STONE, LOVELAND & SHIRLEY, LLP | 3220-000 | NA | $7,744.41 | $7,744.41 | $7,744.41 |
| Accountant for Trustee Fees (Other Firm) - JORDAN & COMPANY | 3410-000 | NA | $2,180.00 | $2,180.00 | $2,180.00 |
| Accountant for Trustee Fees (Other Firm) - Smith and Company, PLLC | 3410-000 | NA | $18,614.00 | $18,614.00 | $18,614.00 |
| Accountant for Trustee Expenses (Other Firm) - JORDAN & COMPANY | 3420-000 | NA | $208.25 | $208.25 | $208.25 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$2,446,270.30** | **$2,226,271.67** | **$2,226,271.67** |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 18 - Corp | Internal Revenue Service | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 58-1 | Bannock County Tax Collector | 5800-000 | $0.00 | $5,823.97 | $0.00 | $0.00 |
| N/F | Darryl Nakamoto | 5100-000 | $25,000.00 | NA | NA | NA |
| N/F | Jeremy Xiaoming Yin | 5100-000 | $30,000.00 | NA | NA | NA |
| N/F | Jerrod Schreck | 5100-000 | $25,000.00 | NA | NA | NA |
| N/F | Mike Tao Zhang | 5800-000 | $25,000.00 | NA | NA | NA |
| N/F | Scott Paul | 5100-000 | $50,000.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$155,000.00** | **$5,823.97** | **$0.00** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-1 | Western States Equipment Co | 7100-000 | $41,604.00 | $47,155.89 | $47,155.89 | $802.73 |
| 2-1 | Total Temperature Instrumentation Inc | 7100-000 | $5,350.00 | $5,350.00 | $5,350.00 | $91.07 |
| 3-1 | Process Engineered Products | 7100-000 | $9,313.00 | $11,213.27 | $11,213.27 | $190.35 |
| 3-1 | US Bankruptcy Court - Process Engineered Products | 7100-001 | NA | NA | NA | $0.53 |
| 04 - Corp | Liberty Mutual Insurance | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 05 - Corp | Performance Contracting, Inc. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 5 | White Cloud Communications, Inc. | 7100-000 | $70,103.00 | $7,002.80 | $7,002.80 | $119.21 |
| 07 - Corp | JH Kelly, LLC | 7100-000 | $0.00 | $24,502.50 | $24,502.50 | $417.10 |
| 08 - Corp | Oregon Electric Construction, Inc | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 8-1 | CJ Precision Machine Inc | 7100-000 | $13,062.00 | $13,062.12 | $13,062.12 | $222.35 |
| 9-1 | Energy Exchanger Company | 7100-000 | $115,875.00 | $176,419.99 | $176,419.99 | $3,003.17 |
| 10 - Corp | JH Kelly, LLC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 10-1 | HosePower USA | 7100-000 | $148,399.00 | $148,399.04 | $148,399.04 | $2,526.17 |
| 11 - Corp | AIG Property Casualty, Inc | 7100-000 | NA | $75,000.00 | $75,000.00 | $1,273.16 |
| 11 - Corp | US Bankruptcy Court - AIG Property Casualty, Inc | 7100-001 | NA | NA | NA | $3.55 |

| 11-1 | F.W. Webb Co(Kentrol/Sevco Inc) | 7100-000 | $4,839.00 | $4,839.00 | $4,839.00 | $82.37 |
|---|---|---|---|---|---|---|
| 12-1 | The Clean Air Group, LLC | 7100-000 | $8,661.00 | $8,661.25 | $8,661.25 | $147.44 |
| 13 - Corp | JH Kelly LLC/Oracle America, Inc | 7100-000 | NA | $60,592.30 | $60,592.30 | $1,031.45 |
| 13-1 | Fisher Klosterman Inc | 7100-000 | $52,704.20 | $52,704.20 | $52,704.20 | $897.17 |
| 14 - Corp | Hoku Materials, Inc. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 14-1 | Pollard Industries LLC | 7100-000 | $176,862.00 | $176,862.30 | $176,862.30 | $8.37 |
| 14-1 | US Bankruptcy Court - Pollard Industries LLC | 7100-001 | NA | NA | NA | $3,002.33 |
| 15-1 | JH Kelly, LLC | 7100-000 | $194,988.00 | $251,136.65 | $251,136.65 | $4,275.06 |
| 16-1 | JH Kelly, LLC | 7100-000 | $596,567.65 | $731,525.32 | $731,525.32 | $12,452.63 |
| 17-1 | Harper-Leavitt Engineering | 7100-000 | $26,060.00 | $32,704.52 | $32,704.52 | $556.72 |
| 18-1 | Delta Instrument LLC | 7100-000 | $5,670.00 | $5,670.00 | $5,670.00 | $96.52 |
| 19-1 | QWEST COMMUNICATIONS COMPANY LLC | 7100-000 | $105.00 | $1,700.49 | $1,700.49 | $28.95 |
| 20U | Wealthy Rise International, Ltd. | 7100-000 | $20,200,000.00 | $20,554,784.40 | $20,554,784.40 | $349,900.50 |
| 21-1 | Armstrong Engineering Assoc | 7100-000 | $100,022.00 | $98,668.75 | $98,668.75 | $1,679.62 |
| 22-1 | Toyo Tanso USA Inc | 7100-000 | $6,737.00 | $21,183.14 | $6,734.14 | $114.63 |
| 23-1 | Sulzer Chemtech USA, Inc. | 7100-000 | $79,623.00 | $79,622.50 | $79,622.50 | $1,355.40 |
| 24 | DeWall Construction Company | 7100-000 | $488,412.06 | $115,817.77 | $115,817.77 | $1,971.55 |
| 25-1 | Paramount Supply Company | 7100-000 | $8,133.00 | $8,133.17 | $8,133.17 | $138.45 |
| 27-1 | Kennedy Tank & Manufacturing Co Inc | 7100-000 | $361,167.50 | $361,167.50 | $361,167.50 | $6,148.09 |
| 28-1 | JH Kelly, LLC | 7100-000 | $408,479.00 | $408,479.00 | $408,479.00 | $6,953.48 |

| 31 | Industrial Piping, Inc. c/o The Finley Group as Receiver | 7100-000 | $0.00 | $14,017,497.07 | $14,017,497.07 | $238,617.40 |
|---|---|---|---|---|---|---|
| 32-1 | Airgas Refrigerants Inc. | 7100-000 | $297,570.00 | $297,569.94 | $297,569.94 | $5,065.48 |
| 33 | Summit Contracting | 7100-000 | $675,627.76 | $725,684.42 | $0.00 | $0.00 |
| 34 | Hemlock Semiconductor Corporation | 7100-000 | $350,000.00 | $361,858.90 | $361,858.90 | $6,142.74 |
| 34 | US Bankruptcy Court - Hemlock Semiconductor Corporation | 7100-001 | NA | NA | NA | $17.12 |
| 35-1 | Idaho Power Company | 7100-000 | $6,542,493.00 | $12,064,798.96 | $12,064,798.96 | $205,376.96 |
| 36-1 | JH Kelly, LLC | 7100-000 | $350,000.00 | $2,598,159.00 | $2,598,159.00 | $44,228.01 |
| 37-1 | Motion Industries | 7100-000 | $19,234.00 | $21,214.74 | $21,214.74 | $361.13 |
| 38-1 | ITT Goulds Pumps | 7100-000 | $23,452.00 | $23,452.00 | $23,452.00 | $398.11 |
| 38-1 | US Bankruptcy Court - ITT Goulds Pumps | 7100-001 | NA | NA | NA | $1.11 |
| 39-1 | Brown and Caldwell | 7100-000 | $43,107.00 | $55,240.13 | $55,240.13 | $940.34 |
| 40 | Aldacor Engineering Inc. | 7100-000 | $13,753.00 | $18,437.85 | $18,437.85 | $0.87 |
| 40 | US Bankruptcy Court - Aldacor Engineering Inc. | 7100-001 | NA | NA | NA | $312.99 |
| 41-1 | Praxair Inc. | 7100-000 | $176,795.00 | $374,714.00 | $374,714.00 | $6,378.69 |
| 43-1 | Design Space Modular Buildings, Inc. | 7100-000 | $33,643.00 | $31,189.37 | $31,189.37 | $530.93 |
| 44-1 | Greenberry Industrial LLC | 7100-000 | $120,543.00 | $120,542.80 | $120,542.80 | $2,051.98 |
| 45-1 | Valin Corporation | 7100-000 | $128,133.00 | $15,466.51 | $0.00 | $0.00 |
| 46-1 | Evonik Corporationf/k/a Evonik Degussa Corporation | 7100-000 | $10,730,000.00 | $10,730,000.00 | $10,730,000.00 | $182,654.91 |

| 47 | Lea Electric L.L.C. | 7100-000 | $0.00 | $335,947.00 | $335,947.00 | $5,718.77 |
| 48 | Feuerborn Associates Engineering, P.A. | 7100-000 | $0.00 | $88,142.60 | $88,142.60 | $1,500.44 |
| 49-1 | Heraeus Incorporated | 7100-000 | $54,527.00 | $54,526.68 | $54,526.68 | $2.58 |
| 49-1 | US Bankruptcy Court - Heraeus Incorporated | 7100-001 | NA | NA | NA | $925.62 |
| 50U | Cruzer Industrial Coatings | 7100-000 | $518,572.50 | $338,438.93 | $338,438.93 | $5,761.19 |
| 51-1 | Shanghai Alex New Energy Co., LTD | 7100-000 | $20,000,000.00 | $30,000,000.00 | $20,000,000.00 | $340,456.50 |
| 52-1 | Rust Automation & Controls | 7100-000 | $76,967.00 | $114,168.64 | $114,168.64 | $1,943.47 |
| 53-1 | TIC - The Industrial Company | 7100-000 | $4,291,265.00 | $4,825,080.08 | $4,825,080.08 | $82,136.49 |
| 55-1 | R. Sam Hopkins, Trustee | 7100-000 | $111,140,954.06 | $0.00 | $0.00 | $0.00 |
| 57U | JH Kelly LLC | 7100-000 | $0.00 | $30,221,741.37 | $30,221,741.37 | $514,459.42 |
| 59 | ABB, Inc. | 7100-000 | $2,309,441.00 | $2,724,500.62 | $2,724,500.62 | $46,249.76 |
| 59 | US Bankruptcy Court - ABB, Inc. | 7100-001 | NA | NA | NA | $128.94 |
| 60-1 | The Dow Chemical CompanyJoshua Jones | 7100-000 | $699,886.00 | $699,886.19 | $0.00 | $0.00 |
| 61U | Qualico Steel Company, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62-1 | Norco | 7100-000 | $142,738.00 | $147,462.88 | $147,462.88 | $2,510.23 |
| 63-1 | Advanced Industrial Supply | 7100-000 | $6,985.00 | $7,113.21 | $7,113.21 | $121.09 |
| 65U | PSC Industrial Outsourcing | 7100-000 | $144,966.00 | $24,686.60 | $24,686.60 | $420.25 |
| 66U | Tianwei New Energy Holdings Co., Ltd. | 7100-000 | $0.00 | $77,919,051.12 | $0.00 | $0.00 |
| 67-1 | Tianwei Sichuan Silicon Co. Ltd. | 7100-000 | $0.00 | $869,224.54 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68-1 | IER Environmental Services, Inc. | 7200-000 | $91,163.00 | $91,163.00 | $91,163.00 | $0.00 |
| 69-1 | Chemical Design, Inc. | 7200-000 | $0.00 | $150,000.00 | $150,000.00 | $0.00 |
| 70-1 | Silicon Machining & Sourcing Solutions | 7200-000 | $0.00 | $73,000.00 | $73,000.00 | $0.00 |
| 71-1 | Arrow Tank and Engineering Co | 7200-000 | $184,847.00 | $226,761.00 | $226,761.00 | $0.00 |
| 72-1 | Platt Electric Supply, Inc. | 7200-000 | $0.00 | $12,509.97 | $12,509.97 | $0.00 |
| N/F | AEG Power Solutions | 7100-000 | $66,000.00 | NA | NA | NA |
| N/F | AMS | 7100-000 | $13,972.00 | NA | NA | NA |
| N/F | Aflac Worldwide Headquarters | 7100-000 | $484.00 | NA | NA | NA |
| N/F | Airport Terminal Advertising | 7100-000 | $4,500.00 | NA | NA | NA |
| N/F | American Fabrication | 7100-000 | NA | NA | NA | NA |
| N/F | Amerimade Technology Inc. | 7100-000 | $187,571.00 | NA | NA | NA |
| N/F | BHS Specialty Chemical | 7100-000 | $852.00 | NA | NA | NA |
| N/F | Baker Corp. | 7100-000 | NA | NA | NA | NA |
| N/F | Befco Manufacturing Co | 7100-000 | NA | NA | NA | NA |
| N/F | Bete Fog Nozzle Inc | 7100-000 | $4,254.00 | NA | NA | NA |
| N/F | Big Dog Internet | 7100-000 | $35.00 | NA | NA | NA |
| N/F | Bingham Memorial Hospital | 7100-000 | $431.00 | NA | NA | NA |
| N/F | Brittell Architecture Inc. | 7100-000 | $300.00 | NA | NA | NA |
| N/F | C.H. Spencer and Company | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Cable One | 7100-000 | $204.00 | NA | NA | NA |

| N/F | Carbone of America | 7100-000 | $250,000.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Chamber of Commerce | 7100-000 | $219.00 | NA | NA | NA |
| N/F | Chemguard | 7100-000 | $4,849.00 | NA | NA | NA |
| N/F | China Enterprise Appraisals | 7100-000 | $12,000.00 | NA | NA | NA |
| N/F | Chromalox | 7100-000 | NA | NA | NA | NA |
| N/F | Cisco Webex, LLC | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Compressor Pump & Service In | 7100-000 | $56,648.85 | NA | NA | NA |
| N/F | Cyclonaire | 7100-000 | $127,263.75 | NA | NA | NA |
| N/F | DJ Marc Cardinal, MD | 7100-000 | $196.00 | NA | NA | NA |
| N/F | Darrell Thompson Tank & Cons | 7100-000 | $189,029.00 | NA | NA | NA |
| N/F | Denny's Wrecker Service | 7100-000 | $360.00 | NA | NA | NA |
| N/F | Dresser, Inc | 7100-000 | $6,500.00 | NA | NA | NA |
| N/F | E3 Consulting | 7100-000 | $62,952.00 | NA | NA | NA |
| N/F | EDRI | 7100-000 | NA | NA | NA | NA |
| N/F | Economy Heating & Refridgera | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Ecowater of Southeast Idaho | 7100-000 | $324.00 | NA | NA | NA |
| N/F | Endress & Hauser | 7100-000 | $20,345.00 | NA | NA | NA |
| N/F | Enersys | 7100-000 | NA | NA | NA | NA |
| N/F | Engineered Specialty Product | 7100-000 | $531.00 | NA | NA | NA |
| N/F | Farris Engineering | 7100-000 | $76,822.00 | NA | NA | NA |
| N/F | Ferguson | 7100-000 | $1,637.00 | NA | NA | NA |

| N/F | Fire Protection of Idaho | 7100-000 | NA | NA | NA | NA |
|-----|---------|----------|------|------|------|------|
| N/F | GE Betz Inc. | 7100-000 | $2,830.00 | NA | NA | NA |
| N/F | GE Mobile Water Inc | 7100-000 | $33,093.00 | NA | NA | NA |
| N/F | GE Osmonics | 7100-000 | NA | NA | NA | NA |
| N/F | GE Water & Process Technolog | 7100-000 | $1,041,609.00 | NA | NA | NA |
| N/F | GEC | 7100-000 | $750,155.00 | NA | NA | NA |
| N/F | GPMS | 7100-000 | NA | NA | NA | NA |
| N/F | Grainger | 7100-000 | $26,060.00 | NA | NA | NA |
| N/F | H&H Diesel, Inc. | 7100-000 | $11,493.00 | NA | NA | NA |
| N/F | Heat Recovery Corp | 7100-000 | $6,000.00 | NA | NA | NA |
| N/F | Honey Well Building Solution | 7100-000 | $16,025.00 | NA | NA | NA |
| N/F | Industrial Tool & Supply | 7100-000 | $237.00 | NA | NA | NA |
| N/F | Intermountain Valve Control | 7100-000 | $1,795.00 | NA | NA | NA |
| N/F | Invensys Systems Inc | 7100-000 | $108,416.00 | NA | NA | NA |
| N/F | JBR Environmental Consultant | 7100-000 | $4,447.00 | NA | NA | NA |
| N/F | JST Manufacturing Inc. | 7100-000 | $21,024.00 | NA | NA | NA |
| N/F | Jacobi | 7100-000 | $35,797.00 | NA | NA | NA |
| N/F | Jaygo Incorporated | 7100-000 | $7,800.00 | NA | NA | NA |
| N/F | Jiangsu Hua Lin Chemical Co. Jiaye International Town | 7100-000 | $183,832.00 | NA | NA | NA |
| N/F | KMPG, LLP | 7100-000 | $104,712.00 | NA | NA | NA |
| N/F | Keckley Company | 7100-000 | $17,898.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Komax Systems, Inc | 7100-000 | $35,657.00 | NA | NA | NA |
| N/F | Krehbiel Kawasaki | 7100-000 | $194.00 | NA | NA | NA |
| N/F | Lexington Group Internationa | 7100-000 | $3,046,224.00 | NA | NA | NA |
| N/F | Lloyd's Register Energy Amer | 7100-000 | NA | NA | NA | NA |
| N/F | Long Island Pipe Supply of M | 7100-000 | $2,598.00 | NA | NA | NA |
| N/F | Lowes | 7100-000 | $636.00 | NA | NA | NA |
| N/F | MK Management | 7100-000 | $232,380.00 | NA | NA | NA |
| N/F | Mersen USA BN Corp | 7100-000 | $1,475,780.00 | NA | NA | NA |
| N/F | Mettler-Toledo Safeline | 7100-000 | $13,229.00 | NA | NA | NA |
| N/F | Midwest Imperial Steel Fabri | 7100-000 | $49,352.00 | NA | NA | NA |
| N/F | Mobile Mini Inc. | 7100-000 | $6,034.00 | NA | NA | NA |
| N/F | Neuman & Esser USA | 7100-000 | $36,036.00 | NA | NA | NA |
| N/F | Northeast Electrical Distrib | 7100-000 | $377,484.00 | NA | NA | NA |
| N/F | Oracle | 7100-000 | $82,570.00 | NA | NA | NA |
| N/F | Otis Elevator | 7100-000 | $52,224.00 | NA | NA | NA |
| N/F | Payscale Inc. | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Perry Fiberglass Productions | 7100-000 | $393,840.00 | NA | NA | NA |
| N/F | Perry Products Corporation | 7100-000 | $339,840.00 | NA | NA | NA |
| N/F | Pilgrim Instrument & Control | 7100-000 | $8,754.00 | NA | NA | NA |
| N/F | Piping Technology & Products | 7100-000 | $9,095.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Porters Office Products | 7100-000 | $1,024.00 | NA | NA | NA |
| N/F | Portneuf Medical Center | 7100-000 | $2,324.00 | NA | NA | NA |
| N/F | Quality Carriers | 7100-000 | $304.00 | NA | NA | NA |
| N/F | Rain for Rent | 7100-000 | $2,461.00 | NA | NA | NA |
| N/F | Rig Runners Inc | 7100-000 | $29,800.00 | NA | NA | NA |
| N/F | SPX Flow Technology | 7100-000 | $25,180.00 | NA | NA | NA |
| N/F | Sichuanlan-Bridge Info | 7100-000 | $5,463.00 | NA | NA | NA |
| N/F | Silken Chemicals SL Polig Eturas III Calle G SN | 7100-000 | $137,400.00 | NA | NA | NA |
| N/F | Simass | 7100-000 | $39,000.00 | NA | NA | NA |
| N/F | Spraying Systems Co | 7100-000 | $18,012.00 | NA | NA | NA |
| N/F | Steeltek Inc | 7100-000 | $46,280.00 | NA | NA | NA |
| N/F | Strata | 7100-000 | $6,030.00 | NA | NA | NA |
| N/F | Swagelok Idaho Valve & Fitti | 7100-000 | $5,972.00 | NA | NA | NA |
| N/F | Towers Watson | 7100-000 | $21,921.83 | NA | NA | NA |
| N/F | Trane USA Inc | 7100-000 | $24,007.00 | NA | NA | NA |
| N/F | U Joint Auto Parts | 7100-000 | NA | NA | NA | NA |
| N/F | U.S. Department of Transport | 7100-000 | $275.00 | NA | NA | NA |
| N/F | VWR International | 7100-000 | $65,072.00 | NA | NA | NA |
| N/F | Valley Office Systems | 7100-000 | $1,671.00 | NA | NA | NA |
| N/F | Verantis Corporation | 7100-000 | $9,025.00 | NA | NA | NA |
| N/F | Vision Electric GMBH Business Park Schewanenmuhle | 7100-000 | $26,260.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Ward Oil | 7100-000 | $3,402.00 | NA | NA | NA |
| N/F | Ward Tank & Heat Exchanger | 7100-000 | $137,173.00 | NA | NA | NA |
| N/F | Windunstrial Co | 7100-000 | $1,454.00 | NA | NA | NA |
| N/F | Worley Parsons Group Inc. | 7100-000 | $7,006.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$192,532,095.16** | **$213,861,587.99** | **$123,617,826.21** | **$2,094,903.64** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 13-40837-JDP

**Case Name:** HOKU MATERIALS, INC. and HOKU CORPORATION

**For Period Ending:** 09/14/2020

**Trustee Name:** (320120) Gary L. Rainsdon

**Date Filed (f) or Converted (c):** 07/02/2013 (f)

**§ 341(a) Meeting Date:** 07/31/2013

**Claims Bar Date:** 10/16/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | One Hoku Way, Pocatello, Idaho, Polysilicon Prod | Unknown | 0.00 | | 0.00 | FA |
| 2 | Petty Cash One Hoku Way Pocatello, Idaho 83204 | 25.25 | 25.25 | | 25.25 | FA |
| 3 | Business Checking Wells Fargo Bank 333 S Main St | 300,100.00 | 300,100.00 | | 300,085.00 | FA |
| 4 | Business Checking China Construction Bank 350 Pa | 178.53 | 178.53 | | 0.00 | FA |
| 5 | Briscoe Properties deposit PO Box 2329 Pocatello | 500.00 | 500.00 | | 0.00 | FA |
| 6 | Insurer: AGCS Marine Insurance Policy Number: MZ | 1,150.00 | 1,150.00 | | 0.00 | FA |
| 7 | Insurer: Liberty Mutual Policy Number: TB1Z91459 | 487.00 | 487.00 | | 0.00 | FA |
| 8 | Insurer: Liberty Mutual Policy Number: WC1Z91459 | Unknown | 0.00 | | 0.00 | FA |
| 9 | Insurer: Lexington Insurance Company Policy Numb | 42,560.79 | 42,560.79 | | 0.00 | FA |
| 10 | Insurer: Liberty Mutual Policy Number: AS1Z91459 | 1,430.00 | 1,430.00 | | 0.00 | FA |
| 11 | Demand for refund of severence payment from form | 13,000.00 | 13,000.00 | | 0.00 | FA |
| 12 | Hoku Materials Trademark | Unknown | 0.00 | | 0.00 | FA |
| 13 | One Hoku Way Pocatello, 83204 Office Furnishings | Unknown | 0.00 | | 0.00 | FA |
| 14 | One Hoku Way Pocatello, 83204 Equipment and fixt | 7,000,000.00 | 7,000,000.00 | | 0.00 | FA |
| 15 | Regence Refund (u) | 0.00 | 1,745.20 | | 1,745.20 | FA |
| 16 | LifeMap Refund (u) | 0.00 | 334.43 | | 334.43 | FA |
| 17 | Loan for operating from Kelly Group (u) | 0.00 | 20,000.00 | | 0.00 | FA |
| 18 | Kumm & Reichert, PLLC Refund (u)<br>Refund of trust account held by Kumm & Reichert | 0.00 | 6,669.89 | | 6,376.69 | FA |
| 19 | Porter's Office Products Refund (u)<br>Refund of account | 0.00 | 1,125.17 | | 1,125.17 | FA |
| 20 | Auction Proceeds (u)<br>Originally created so we had an asset to deposit the bulk buyers auction deposits. | 0.00 | 8,300,000.00 | | 16,877,487.34 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:** 13-40837-JDP

**Case Name:** HOKU MATERIALS, INC. and HOKU CORPORATION

**For Period Ending:** 09/14/2020

**Trustee Name:** (320120) Gary L. Rainsdon

**Date Filed (f) or Converted (c):** 07/02/2013 (f)

**§ 341(a) Meeting Date:** 07/31/2013

**Claims Bar Date:** 10/16/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 21 | Heritage reimbursement for expenses (u)<br>HGP reimbursed us for expenses we paid from 9/16/13-12/15/13 | 0.00 | 82,634.95 | | 136,915.54 | FA |
| 22 | Idaho Power Deposit (u) | 7,990.00 | 7,990.00 | | 3,170.19 | FA |
| 23 | Idaho State Insurance Refund (u) | 4,848.00 | 4,848.00 | | 4,848.00 | FA |
| 24 | Regence Blue Shield Refund (u) | 4,250.20 | 4,250.20 | | 4,250.20 | FA |
| 25 | Stantec Consulting refund of retainer paid (u)<br>Refund of unused retainer paid in Dec. of 2009 | 4,500.00 | 4,500.00 | | 4,500.00 | FA |
| 26 | C- Bank of Hawaii PO Box 2900 Honolulu, Hawaii<br>Allocation is 72% of the total received from trustee Sam Hopkins. | 10,749.00 | 7,508.61 | | 7,508.61 | FA |
| 27 | C-Piper Jaffery MMA 800 Nicolett Mall MN<br>Allocation is 72% of the total received from trustee Sam Hopkins. | 100,383.00 | 72,704.41 | | 72,704.41 | FA |
| 28 | C-KEY BANK ACCT #129681019375<br>Allocation is 72% of the total received from trustee Sam Hopkins. | 8,687.49 | 6,281.73 | | 6,281.73 | FA |
| 29 | C-MK MANAGEMENT-LANDLORD | 1,800.00 | 1,800.00 | | 0.00 | FA |
| 30 | C-INSURER: ILLINOIS NATIONAL INSURANCE CO. POLICY | 88.00 | 88.00 | | 0.00 | FA |
| 31 | C-INSURER: FIRE INSURANCE COMPANY POLICY NUMBER: H | 91.00 | 91.00 | | 0.00 | FA |
| 32 | C-INSURER: NATIONAL UNION FIRE INSURANCE COMPANY P | Unknown | 0.00 | | 0.00 | FA |
| 33 | C-INSURER: XL SPECIALTY INSURANCE POLICY NUMBER: E | Unknown | 0.00 | | 0.00 | FA |
| 34 | C-INSURER: XL SPECIALTY INSURANCE POLICY NUMBER: E | Unknown | 0.00 | | 0.00 | FA |
| 35 | C-INSURER: LEXINGTON INSURANCE COMPANY<br>Dup asset #9 in Hoku Materials | 0.00 | 0.00 | | 0.00 | FA |
| 36 | C-INSURER: AGCS MARINE INSURANCE POLICY NUMBER: MZ<br>Dup asset #6 in Hoku Materials | 0.00 | 0.00 | | 0.00 | FA |
| 37 | C-INSURER: LIBERTY MUTUAL POLICY NUMBER: TB1Z91459<br>Dup asset #7 in Hoku Materials | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

Case No.:  13-40837-JDP

Case Name:  HOKU MATERIALS, INC. and HOKU CORPORATION

For Period Ending:  09/14/2020

Trustee Name:  (320120) Gary L.  Rainsdon

Date Filed (f) or Converted (c):  07/02/2013 (f)

§ 341(a) Meeting Date:  07/31/2013

Claims Bar Date:  10/16/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 38 | C-INSURER: LIBERTY MUTUAL POLICY NUMBER: AS1Z91459<br>Allocation is 72% of the total received from trustee Sam Hopkins.<br><br>Duplicate asset #10 in Hoku Materials | 0.00 | 514.21 | | 514.21 | FA |
| 39 | C-INSURER: LIBERTY MUTUAL POLICY NUMBER: WC1Z91459<br>Dup asset #8 in Hoku Materials | Unknown | 0.00 | | 0.00 | FA |
| 40 | C-INSURER: HAWAII EMPLOYERS MUTUAL POLICY NUMBER: | Unknown | 0.00 | | 0.00 | FA |
| 41 | C-INSURER: CAITLIN SPECIALTY INSURANCE CO. POLICY<br>Allocation is 72% of the total received from trustee Sam Hopkins. | 4,787.02 | 3,307.76 | | 3,307.76 | FA |
| 42 | C-INSURER: CAITLIN SPECIALTY INSURANCE CO. POLICY | 3,114.23 | 3,114.23 | | 0.00 | FA |
| 43 | C-100% OF SHAREHOLDER OF HOKU MATERIALS, INC. | Unknown | 0.00 | | 0.00 | FA |
| 44 | C-100% OF SHAREHOLDER OF HOKU SOLAR, INC.<br>2/26/19 waiting for Trustee of Hoku Solar to finish administering case to payout estates portion. | Unknown | 200,000.00 | | 275,082.35 | FA |
| 45 | C-HARDWARE, FURNITURE, IT, VIDEO CONFERENCE EQUIPM STORED IN POCATELLO AT PLANT SITE<br>amended to "unknown" | Unknown | 0.00 | | 0.00 | FA |
| 46 | C-100% OF SHAREHOLDER OF TIANWEI SOLAR USA INC. | Unknown | 0.00 | | 0.00 | FA |
| 47 | C-UNUSED PROFESSIONAL RETAINERS: GIVENS PURSLEY LL<br>The funds were returned to the estate as a preferential transfer.  This is the same as asset #77. | 69,204.00 | 69,204.00 | | 0.00 | FA |
| 48 | C-UNUSED EXPENSE PAYMENTS TO IMPERIAL CAPITAL<br>This is same as asset #78  tal | 5,200.00 | 5,200.00 | | 0.00 | FA |
| 49 | C-SEC LIEN BY HANWHA SOLARONE CP, LTD. | 0.00 | 0.00 | | 0.00 | FA |
| 50 | C-SEC LIEN BY HEMLOCK SEMICONDUCTOR CORP | 0.00 | 0.00 | | 0.00 | FA |
| 51 | C-SEC LIEN BY TIANWEI NEW ENERGY HOLDINGS | 0.00 | 0.00 | | 0.00 | FA |
| 52 | C-2007 KIA SPORT VIN # KNDJE723X77358794<br>Allocation is 72% of the total received from trustee Sam Hopkins. | Unknown | 6,007.61 | | 6,007.61 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  4

Case No.:   13-40837-JDP

Case Name:   HOKU MATERIALS, INC. and HOKU CORPORATION

For Period Ending:   09/14/2020

Trustee Name:   (320120) Gary L.  Rainsdon

Date Filed (f) or Converted (c):   07/02/2013 (f)

§ 341(a) Meeting Date:   07/31/2013

Claims Bar Date:   10/16/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 53 | C-2007 KIA SPORT WHITE VIN # KNDJE723377349306<br>Allocation is 72% of the total received from trustee Sam Hopkins. | Unknown | 5,703.43 | | 5,703.43 | FA |
| 54 | C-2011 TOYOTA SIENNA VIN # 5TDDK3DC9BS012777<br>Allocation is 72% of the total received from trustee Sam Hopkins. | Unknown | 18,631.20 | | 18,631.20 | FA |
| 55 | C-2000 CHEVY PICKUP C35 VIN # 1GBJC34J3YF469516<br>Allocation is 72% of the total received from trustee Sam Hopkins. | Unknown | 1,977.19 | | 1,977.19 | FA |
| 56 | C-2004 FORD F55 VIN # 1FDAF57S04EB16066<br>Allocation is 72% of the total received from trustee Sam Hopkins. | Unknown | 4,866.93 | | 4,866.93 | FA |
| 57 | C-2007 CHEVY PICKUP VIN # 1GCED19037Z592833<br>Allocation is 72% of the total received from trustee Sam Hopkins. | Unknown | 8,212.94 | | 8,212.94 | FA |
| 58 | C-2012 KAWASAKI GREEN VIN # JK1AFEB10CB522751<br>Allocation is 72% of the total received from trustee Sam Hopkins. | Unknown | 2,357.42 | | 2,357.42 | FA |
| 59 | C-2012 KAWASAKI RED VIN # JK1AFEA10CB558456<br>Allocation is 72% of the total received from trustee Sam Hopkins. | Unknown | 3,269.97 | | 3,269.97 | FA |
| 60 | C-2011 KAWASAKI GREEN VIN # JK1C-AFEA10BB554759 --- titled to Hoku Coprporation, with no liens,<br>Allocation is 72% of the total received from trustee Sam Hopkins. | Unknown | 3,802.29 | | 3,802.29 | FA |
| 61 | C-2011 KAWASAKI GREEN VIN # JK1AFEB15CB522521<br>Allocation is 72% of the total received from trustee Sam Hopkins. | Unknown | 2,471.49 | | 2,471.49 | FA |
| 62 | C-2011 KAWASAKI BLACK VIN # JK1AFEA11BB555080<br>Allocation is 72% of the total received from trustee Sam Hopkins. | Unknown | 4,068.45 | | 4,068.45 | FA |
| 63 | C-2012 KAWASKAI GREEN VIN # JK1AFEB17CB522519<br>Allocation is 72% of the total received from trustee Sam Hopkins. | Unknown | 3,041.83 | | 3,041.83 | FA |
| 64 | C-2011 KAWASAKI MAROON VIN # JK1AFEA13BB551953<br>Allocation is 72% of the total received from trustee Sam Hopkins. | Unknown | 2,319.39 | | 2,319.39 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 5

**Case No.:** 13-40837-JDP

**Case Name:** HOKU MATERIALS, INC. and HOKU CORPORATION

**For Period Ending:** 09/14/2020

**Trustee Name:** (320120) Gary L. Rainsdon

**Date Filed (f) or Converted (c):** 07/02/2013 (f)

**§ 341(a) Meeting Date:** 07/31/2013

**Claims Bar Date:** 10/16/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 65 | C-2011 KAWASAKI MAROON VIN # JK1AFEB12BB521857<br>Allocation is 72% of the total received from trustee Sam Hopkins. | Unknown | 2,547.53 | | 2,547.53 | FA |
| 66 | C-2011 KAWASAKI MAROON VIN # JK1AFEB14BB521858<br>Allocation is 72% of the total received from trustee Sam Hopkins. | Unknown | 3,003.81 | | 3,003.81 | FA |
| 67 | C-SEAMONS FINANCIAL GROUP REIMBURSEMENT ON COBRA B (u) (u)<br>Allocation is 72% of the total received from trustee Sam Hopkins. | 448.66 | 324.94 | | 324.94 | FA |
| 68 | C-ULTIMATE SOFTWARE GROUPE INC. (u)<br>Allocation is 72% of the total received from trustee Sam Hopkins. | 720.31 | 521.68 | | 521.68 | FA |
| 69 | C-MISC. ITEMS LEFT IN VEHICLES SOLD AT AUCTION (u)<br>Allocation is 72% of the total received from trustee Sam Hopkins. | 125.00 | 121.31 | | 121.31 | FA |
| 70 | C-STIPULATION FOR SETTLEMENT WITH GARY RAINSDON (u)<br>Allocation is 72% of the total received from trustee Sam Hopkins. | 0.00 | 7,242.45 | | 7,242.45 | FA |
| 71 | C-2013 STATE REFUND (u) | 0.00 | 0.00 | | 0.00 | FA |
| 72 | C-2013 FEDERAL REFUNDS (u) | Unknown | 0.00 | | 0.00 | FA |
| 73 | C-(U) K&L GATES LLP OVER PAYMENT (u)<br>Allocation is 72% of the total received from trustee Sam Hopkins. | 2,542.22 | 1,841.19 | | 1,841.19 | FA |
| 74 | C-INSURANCE REFUND BY MARSH USA INC (u)<br>Allocation is 72% of the total received from trustee Sam Hopkins. | 24.06 | 17.43 | | 17.43 | FA |
| 75 | C-548 CLAIM NON-CORPORATE EXPENSES (u)<br>Allocation is 72% of the total received from trustee Sam Hopkins. | 0.00 | 479,055.43 | | 479,055.43 | FA |
| 76 | C-REIMBURSEMENT OF ATTORNEY FEES IN ADVS 15-8168 (u)<br>Allocation is 72% of the total received from trustee Sam Hopkins. | 5,000.00 | 3,621.23 | | 3,621.23 | FA |
| 77 | Preferential transfer to Givens Pursley (u) | 0.00 | 48,298.41 | | 48,298.41 | FA |
| 78 | Settlement with Imperial Capital Adversary case #15-08189 (u)<br>Order granting Motion to Compromise dkt #807 | 0.00 | 10,000.00 | | 10,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 6

**Case No.:** 13-40837-JDP

**Case Name:** HOKU MATERIALS, INC. and HOKU CORPORATION

**For Period Ending:** 09/14/2020

**Trustee Name:** (320120) Gary L. Rainsdon

**Date Filed (f) or Converted (c):** 07/02/2013 (f)

**§ 341(a) Meeting Date:** 07/31/2013

**Claims Bar Date:** 10/16/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 79 | Settlement with Morgan, Lewis & Bockius 15-8181 (u)<br>Order granting Motion to Compromise Docket #798<br>Settlement proceeds from adversary 15-08181 | 0.00 | 42,752.40 | | 42,752.40 | FA |
| 80 | Adversary 15-08043 M&A Ventures (u)<br>5/13/15 filed Adversary against M&A Ventures<br>1/4/16 doc #21 Order for judgment of $877,060.84<br>4/12/16 writ of execution garnish bank accts<br>10/13/16 adversary closed.<br>Trustee not pursuing. | 0.00 | 877,060.84 | | 0.00 | FA |
| 81 | Adversary 15-08051 Silicone Manufacturing (u)<br>5/13/16 adversary filed against Silicone Manufacturing SIMAS<br>1/11/16 doc #24 Order judgment for $591,683.08<br>4/12/16 writ of execution garnish bank accts<br>10/13/16 adversary closed.<br>Trustee not pursuing. | 0.00 | 591,683.08 | | 0.00 | FA |
| 82 | Adversary 15-08066 Carbis, Inc (u)<br>5/15/15 adversary filed against Carbis, Inc.<br>1/4/16 doc #17 Order judgment of $30,816.00<br>4/7/16 writ of execution<br>10/13/16 adversary closed<br>Trustee not pursuing. | 0.00 | 30,816.00 | | 0.00 | FA |
| 83 | Adverary 15-08099 Midwest Imperial Steel (u)<br>6/12/15 adversary filed against Midwest Imperial Steel Fabricators<br>1/4/16 doc #18 Order judgment of $121,581.73<br>4/7/16 writ of execution<br>10/13/16 adversary closed<br>Trustee not pursuing. | 0.00 | 121,581.73 | | 0.00 | FA |
| 84 | Adversary 15-08109 Reach America, LLC (u)<br>6/13/15 adversary filed against Reach America, LLC<br>1/7/16 doc #18 Order judgement of $107,871.01<br>4/7/16 writ of execution<br>10/13/16 adversary closed<br>Trustee not pursuing. | 0.00 | 107,871.01 | | 0.00 | FA |
| 85 | Adversary 15-08187 3W Power USA (u)<br>7/1/15 adversary filed against 3W Power USA<br>1/4/16 doc. #18 Order judgment of $4,720814.54<br>4/13/16 writ of execution re garnish bank accts<br>5/26/16 motion for turnover $5,440.13<br>10/13/16 adversary closed<br>Trustee not pursuing. | 0.00 | 4,720,814.54 | | 0.00 | FA |
| 86 | Partially built tanks (u)<br>doc #152 added in Hoku Materials, Inc amended schedules | Unknown | 0.00 | | 0.00 | FA |
| 87 | Partially Built grinder system (u)<br>doc #152 Hoku Materials amended sched. | Unknown | 0.00 | | 0.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 518.54 | FA |
| 88 | **Assets Totals (Excluding unknown values)** | **$7,593,983.76** | **$23,279,248.51** | | **$18,372,858.57** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 7

Case No.: 13-40837-JDP

Case Name: HOKU MATERIALS, INC. and HOKU CORPORATION

For Period Ending: 09/14/2020

Trustee Name: (320120) Gary L. Rainsdon

Date Filed (f) or Converted (c): 07/02/2013 (f)

§ 341(a) Meeting Date: 07/31/2013

Claims Bar Date: 10/16/2013

**Major Activities Affecting Case Closing:**

08/08/2020 sent final turnover of funds to court. lr

08/04/2020 stopped payment on 5 checks that are over 90 days. lr

07/13/2020 rcvd bill for IRS for Hoku Corp. tt Marianne at IRS and explained that all money is gone and all claims that were going to be paid, have been paid. She said she would take care of it. lr

05/21/2020 tt Becky for #22 Toyo Tanso. She gave me new address. lr

05/20/2020 left message for becky for claim #22 toyo tanso. need new mailing address. lr

05/15/2020 rcvd 2nd dist check 10889 back for claim #22. left message for becky. lr

05/15/2020 Received ck 10889 to Toyo Tanso USA Inc. for .31  cb

05/04/2020 reviewer ok'd ROD. distributed checks to creditors and turnover to court. lr

REDISTRIBUTE-DONE

#58 Bannock County Tax - check returned, paid in full prior. $5,823.97

05/01/2020 sent ROD report and Form 2 to reviewer for redistribution of claim #58 money. lr

05/01/2020 send turnover of funds to court from 1st distribution. lr

TURNOVER OF FUNDS total $343,750.95

#40 Aldacor   $312.99

#49 Heraeus Inc.  $925.62

#14  Pollard $3,002.33  over 90 days

#51 Shanghai $339,510.01  over 90 days

04/24/2020 ms. Mitchell for claim #65 had moved to another law firm and took this client with her. Emailed her at foxrothschild. She responded  that they received the check and sent it to her client. Will check on Tuesday to see status with client. lr

04/23/2020 tt anna claim #65 who said that Megan from billing was suppose to call. She will email her again to have her call me. lr

04/16/2020 tt Ana who returned call for claim #65. She will find out on her end if rcvd check and get back to me on status. best phone number is one on claim. lr

04/16/2020 left message for Ms Mitchell. re outstanding check for claim #65. lr

04/14/2020 sent email for Ms Mitchell for claim #65 for outstanding check. email came back undeliverable. lr

04/09/2020 left message for Ms Mitchell lr

03/31/2020 Received CK #1033 for $1674.95 back as un-deliverable. cb

3/24/20 tt Ms Mitchell re check #65 status. not cleared bank yet 206-389-1773. she is working remotely and their office is shut down due to virus. she will try to see if they received check and that it gets to client. will keep me posted. lr

03/18/2020 stopped payment on checks for #14 Pollard and #51 Shanghai as over 90 days. Can't find address to send to. will turnover to court. lr

03/09/2020 REISSUED Checks  lr

#21 Armstrong $1,674.95

#65U PSC  $419.07

03/05/2020 christine called back re claim #51. she doesn't know of any other address than what is on claim form. she will look and get back with me. lr

3/5/2020 tt mr holden re claim #51. he said he is having his secretary Christine Flores see if there is a better address. she will contact me. lr

03/05/2020 tt julianne re outstanding check. They received check and fed ex'd it to their client Dec. 26, 2019. Their tracking shows that it was received. She is still following up to see where it is. lr

3/3/2020 rcvd call from Courtney for claim #65U. She said they got check and sent it on the PSC, but they never received it. Stopped pmt on check and will reissue. lr

03/02/2020 Received call from Donna with Sulzer, they found the ck under paperwork and will be depositing the ck. cb

03/02/2020 Received call from Denice from Summit law in regards to claim 65U, the individual on the ck no longer works for the company and she is going to look into the ck and the claim and call back with more information with what may have happened to the ck. cb

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 8

| | |
|---|---|
| **Case No.:**  13-40837-JDP | **Trustee Name:**  (320120) Gary L.  Rainsdon |
| **Case Name:**  HOKU MATERIALS, INC. and HOKU CORPORATION | **Date Filed (f) or Converted (c):**  07/02/2013 (f) |
| | **§ 341(a) Meeting Date:**  07/31/2013 |
| **For Period Ending:**  09/14/2020 | **Claims Bar Date:**  10/16/2013 |

3/2/2020 claim #14 Pollard- tried calling claimant re uncleared check. number is no longer in service. can't find web page for company. will turnover funds to court after the 90 days.
claim #18 Delta-left message for Lisa
claim #21 Armstrong-tt kevin. address was old. Stopped pmt on check and will reissue in a few days. lr
claim #23 Sulzer-Donna will see if she can find check.  Check has been found and will deposit it. lr
claim #46 Evonic-left message for julianne.  address change in claim 73.
claim #51 shanghi-left message for mr holden retired attny
claim #65U PSC-left message for John - Denise called back, she will look into and call back. lr

2/4/2020 trustee rcvd email from UST asking why acct x6468 was still open.  in visiting with Nevil at stretto, only guess is that it was MMA account.  account was closed 5/3/19. lr
02/03/2020 Called Idaho State Tax Commission, TT Camille about the letter received 2/3/20 and we had paid the taxes in August of 2019 and the estate has also done the distribution i the case the bill was for Hoku Corp and I let her know the cases were consolidated, and that the estate has done the distrubutioni , she is going to write off the $30 fee. cb
01/19/2020 Received Receipt on payment for the storage unit through Sept. 2020 cb
1/21/2020 rcvd 1099 for interest on Tianwei account in Mechanics bank. lr
1/17/2020 rcvd check back from Bannock County Tax.  They have been paid in full. Voided check  lr  They called earlier and talked to cassie telling her they were paid in full. she told them to send check back to us. lr
01/15/2020 Received call from Ken from south side storage the payments will remain the same and the next payment coming due will be in feb. He will be sending an invoice (rcvd). cb
1/15/2020 tt claimant #13 Fisher Klosterman Inc.  Gave me new address to send check to. Mailed check to new address. lr
01/15/2020 Received ck back for Fisher Klosterman Inc. address was listed as vacant (claim #13). cb
01/13/2020 Received call from Lori Christensen at the Bannock County Treasurer the taxes had already been paid in full and they will be sending the ck back to the estate (claim #58). cb
1/7/20 rcvd stmt showing credit on account. left message for ken weaver. claim #62 Norco.  Ken called back, left message, and said it is applied to account and now is $0 balance. lr
1/6/19 tried numerous numbers from internet to find creditor #49 Heraeus Inc.  Could not get anyone.  will turnover to court. lr
1/2/20 rcvd distribution check back for claim#10.  tt stephanie for claim #10.  She told me new address to send to. remailed. lr
1/2/20 rcvd distribution check back for claim #49.  tried to call # on claim and a few others found on internet. Phone # is no longer in service.  lr
1/2/20 tt Sarah at Stretto. She will reverse interest in the MMA account.  Then we will close account. lr

12/27/19 tt Mr. Hodder for claim #40 Aldacor.   he gave me address in spokane. He asked who check was made out to which is Aldacor Engeneering Inc.  said it was dissolved and to just donate money. Didn't ask why he couldn't cash it as he was owner.  He was ok with it just being sent to court as turnover of funds. lr
12/27/19 found another phone number for Aldacor. left message. lr
12/26/19 claim #40 Aldacore check came back as undeliverable. lr
12/24/19 gary rcvd email from Jason re documents in storage.  It is determined that we will not be giving them any documents at this late of date.  see email.
12/17/19 tt mr holden re claim #51 to china.  he is retired but said to send check to china as on claim.  I also sent him copy of notice as he doesn't get them anymore.  Mr. Holden phone  number is  (415) 307-6881, in case need to get with him again. lr
12/16/19 order signed and checks were distributed. lr
12/6/19 called me Pirtle office to talk to him about the document I sent over as it states in the bill of sale the ground was released to JH Kelly cb
12/6/19 Joe Pirtle called requesting signed copy of the assignment ans assumption agreement sent email with documents to see if they were what he was looking for.  cb
12/1/19 claim #50 filed change of address. lr
11/26/19 tt mr Johnson for claim #50.  He will get change of address sent next week. lr
11/26/19 left message for claimant #50 Mr. Johnson for Cruzer. He wanted his address changed. has not been done yet. lr
11/20/19 tt amie at court. she filed text entry clarifying, with fax from creditor, claims #46 and 73.  Only changing address for #46. lr
11/18/19 claimant #46 Evonik tried to amend claim, but filed new claim #73.  Julianne filed amended claim also under claim #46.  I talked to Aime at court and she will call Julianne to get it straightened out.  All that

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 9

| | |
|---|---|
| Case No.:  13-40837-JDP | Trustee Name:  (320120) Gary L.  Rainsdon |
| Case Name:  HOKU MATERIALS, INC. and HOKU CORPORATION | Date Filed (f) or Converted (c):  07/02/2013 (f) |
| | § 341(a) Meeting Date:  07/31/2013 |
| For Period Ending:  09/14/2020 | Claims Bar Date:  10/16/2013 |

changed was the address where to send check. lr

11/12/2019 orders were signed for professional fees, sent cks to Jason Naess-attny  , Cooper Norman-Accountant , Jordan and company - Accountant cb

11/10/19 rcvd email from claimant #50 attny for Cruzer industrial coatings.  change of address for distribution. attny retired. trustee told them to amend their claim. lr

11/8/19 rcvd email from claimant #46 Evonik Corp.  They have change of address for distribution. Trustee told them to amend their claim. lr

11/08/2019 sent notice of hearing on Trustee's Final Report

11/7/19 reviewer filed TFR. filed trustee fee app and NFR. lr/jh

11/06/2019 Terri from the IRS returned phone call and stated they have rcvd the returns and show the ck was sent with the returns, but she was unable to look at them as there was an error.

11/06/2019 Called Terri at the IRS no answer will try back cb

11/5/19 Called Terri at the IRS LVM requesting information on the fine for sending the ck and the interest cb

11/1/19 filed trustee stmt in support of attny fees. lr

10/8/19 prepared TFR and emailed to reviewer. lr

10/3/19 sent jason an email with proposed distribution to check admin claims. lr


9/30/19 REMAINING ISSUES:

  -TFR,  Hearing on TFR and admin fees/expenses to be held on 11/5/19,  distribution, TDR


09/26/2019 Transferred $450 from cking to hoku corp as ck #102 was written from the wrong account to pay South Side Storage for services though Jan-July 2019 cb

09/23/2019 Called Jason follow up to his email on the changes to the fee app he received the original back, re-sent the application with the changes. cb

09/23/2019 sent email to Jason with the suggested changes to the fee app for Cooper Norman cb

09/12/2019 sent email to Jason letting him know of the errors in the application for compensation filed on 9/11/19 and that they were being corrected and once they were finished I would send them to him to file the amended application for compensation for Jordan and company . cb

09/12/2019 Called and talked to Bob Long about the charges on the invoice sent to the office and let him know we would amend the application . cb

9/5/19 sent email to Jason requesting he draft up fee applications for both accountants and himself cb

08/27/2019 sent ck to the IRS for income tax + additional fees and interest for writing a ck for $1180 cb

08/22/2019 sent ck to Idaho state tax commission for $120 for taxes due for Hoku Materials  2015, 16, 17, 18 ID state taxes. and all other tax documents to necessary places cb

07/24/2019 sent ck to south side storage for rent cb

7/17/19 rcvd call from Ken at South Side Storage, he will be sending invoice for current bill due. They had applied a late fee of $10 because bill was due by june 30, 2019. I explained that we were understood we wouldn't be billed till the 7th month as it was pay for 6 months get the 7th free and we have not received any invoice for upcoming rent. He said he would take the late fee $10 off of the bill and send an invoice over to us. jh

07/11/2019 Called and lv to follow up with phone call and email cb

07/11/2019 sent email to Mr. Brommer at Southside storage to follow up on VM and request  a new invoice. cb

07/10/2019 Called Southside storage LVM  requesting new invoice and call back. cb

07/09/2019 Received call from Janine Ranard she is sending the ck from the affiliated case via UPS cb

07/05/2019 Application for administrative expenses was filed by Jason Naess cb

7/2/19 claim #31 amended as discussed with trustee attorney.  OK.  lr

7/1/19 Trustee attorney Naess contacted qualico Steel through email who indicated when they withdrew claim from Hoku Materials, it was also meant for Hoku Corp. Attorney has email on file. lr

06/19/2019 sent sent form 2 to Mr. Long for tax returns. cb

06/19/2019 sent email to Mr. long to see if he needed any further documents to finish the final return for Hoku, Inc.cb

06/11/2019 Received email from Shella with the updated invoice for accounting services. cb

06/10/2019 Called Cooper Norman office to see if there has been an updated invoice worked up and sent to the Trustee, TT Shella she said she sent it to Todd for approval cb

4/25/19 reviewed claims and amended claims and matched with our Attorney and gave recommendations to Gary. lr

4/22/19 TT Shella at Cooper Norman she is going to get with Todd to find out when the rates changed, who each person was, and their titles and get back to us on the invoice. cb

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 10

| | |
|---|---|
| Case No.: 13-40837-JDP | Trustee Name: (320120) Gary L. Rainsdon |
| Case Name: HOKU MATERIALS, INC. and HOKU CORPORATION | Date Filed (f) or Converted (c): 07/02/2013 (f) |
| | § 341(a) Meeting Date: 07/31/2013 |
| For Period Ending: 09/14/2020 | Claims Bar Date: 10/16/2013 |

4/4/19 email from Janine projected outcome from Hoku Solar $275 K
4/3/19 Sent email to Sheila at Cooper Norman to arrange a phone call with the Trustee about the rate changes and the dates they occurred. cb
3/26/19 Called Cooper Norman and talked to Shella, she will be sending the detailed time sheets for services performed cb
2/26/19 Sent email to Bob long with Tax statement from the IRS cb
1/31/19 Attny Naess filed motion allowing creditors 45 days after order to amend their claims.  lr

12/21/18 Distributed money to secured creditors "distribution of real property funds" cb
12/19/18 rcvd call from South side storage the amount of the storage bill will remain $450 he will be sending an invoice showing the free month. cb
12/18/18 Called South Side Storage to request the invoice they are only open on Wednesdays will call back on Wed. cb
12/17/18 Called Southside Storage to request an invoice, left message for call back cb
11/30/18 Sent email to Bob long with the last return filed in the case. cb
11/7/18 sent wire transfer to Givens Pursey LLP Attorney Escrow Account/IOLTA $525k CB
10/12/18 Pd. United States Treasury 83.32 for over due taxes cb

9/30/18 REMAINING ISSUES:
- File tax return
- Complete compromise with Tianwei
- Have secured creditors amend claims if they want to.
- Complete claims review
- Pay professionals
- TFR, distribution, TDR CB.

6/1/18 Sent check to South side storage for rent cb
Order Granting Application to Employ Robert D Long (Related Doc # [841]) Signed on 3/26/2018. (drh)
3/23/18 filed stmt no obj and sent order  tal
2/26/18 filed application to employ Bob Long as accountant  tal
1/18/18 mailed annual report to sec. of state  tal
10/30/17 sent check to South Side Storage for rent  tal

9/30/17 REMAINING ISSUES:
Resolve adversary action against Tianwei, distribute secured proceeds (with court order), receive surplus from Hoku Solar, pay professionals.  Anticipate TFR December 31, 2018. glr

9/22/17 got fee exemption from bank until 1/31/18  tal
7/19/17 called accountant again, he said he would have to call me back in couple hours   tal
7/19/17 emailed Jason a list of the judgments for the adversary cases and asked him to check to see if the companies have filed bk and if not to pursue collecting the judgments  tal
7/3/17 rcvd letter from Southside Storage stating that our rent will go up to $75 a month beginning 8/1/17  tal
6/27/17 rcvd email from bank that they have extended exemption to 9/30/17   tal
6/27/17 emailed rabobank for exemptions on #6467 and #8700  tal
5/12/17 rcvd check from Morgan, Lewis & Bockus for settlement in 15-08181  tal
4/25/17 rcvd check from Imperial Captial for $10,000 for settlement  tal
3/29/17 sent check to southside storage for rent $420 for 4/1/17-10/31/17  tal
3/9/17 sent check to Bob Long for his fees and expenses  tal
3/8/17 filed stmt no obj and sent order to JDP to pay Bob Long  dkt #702   tal
2/27/17 faxed annual report to Sec of State  tal
2/6/17 sent check to Landstar Ranger, Inc. for $166,487.63 for Compromise dkt# 728 and 763  tal
12/27/16 tt Sheldon at BMS Banking, he is going to extend the fee exemption on acct #8700 until 6/30/17 and wants me to email him about acct #6467 and then he will get the fees for last few months reimbursed and also get our fee exemption extended again.  Sent email.  tal

12/8/16 rcvd check from Givens Pursley for $48,298.41 which is for repayment of a preferential transfer made to Givens Pursley by Hoku Corp  tal

09/30/16 REMAINING ISSUES:

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 11

**Case No.:**  13-40837-JDP

**Case Name:**  HOKU MATERIALS, INC. and HOKU
CORPORATION

**For Period Ending:**  09/14/2020

**Trustee Name:**  (320120) Gary L.  Rainsdon

**Date Filed (f) or Converted (c):**  07/02/2013 (f)

**§ 341(a) Meeting Date:**  07/31/2013

**Claims Bar Date:**  10/16/2013

Complete adversary cases that were originated in the Corp case by determining which are still viable.
Address administrative claims from the Corp case
Process adversary case against Tianwei
Address claim in Solar case
review claims in consolidated case
File tax returns as they become due
Pay professionals in consolidated case
Prepare and submit final report
estimate TFR date 12-31-17

9/27/16 ORDER DOC #692 CONSOLIDATING HOKU CORPORATION AND HOKU MATERIALS

9/6/16 went to storage shed to let Ben Krause look through boxes to find technical info   tal
8/31/16 on 8/19/16 I inadvertanly wrote a check #10102 (420.00) to SouthSide Storage out of acct #x6467
instead of acct #6466, today we transferred $420.00 out of acct #6466 into acct #6467 to replace the funds
that I mistakenly paid out of the wrong account.   tal

8/31/16 talked to Sheldon at banking center, he is going to extend the fee exemption on account #XX67 out
until the end of the year,  tal
8/19/16 sent check to south side storage for rent, $420 for 9/1/16-3/31/17  6 months at $70 plus one month
free  tal
7/18/16 sent updated Form 2 to Cooper Norman  tal
05/09/16 sent notarized verification of deposition to Jason  tal
02/16/16 sent Annual Report Form to Sec. of State   tal
01/20/16 sent 2 checks to ISTC for 2013 and 2014 income tax due
01/20/16 tt storage facility, Tristan will send me receipt,  mailed check to Southside Storage for $420 which is
for 2/1/16 thru 8/31/16.  tal
01/12/16 met shane from streamline at storage unit to drop off boxes #70's to 123.  lr

01/05/16 opened a new bank acct for the Tianwei claimed funds (docket #593) and transferred money into it,
then sent the exempt affidavit to Melanie via email  tal
12/04/15 emailed outgoing wire transfer form to Rabobank for $1M for Wealthy Rise International   tal
10/29/2015  Gary went to town and signed tax returns for Cooper Norman to file.  tal
09/30/15  REMAINING ISSUES: pay atty, tax return, pay storage when due, pay out secured creditors portion
after they reach settlement, pay accountant, TFR, TDR    glr
Settlement reached for personal property prtion of the secured proceeds.  Motion to consolidate Materials
and Corp is pending.  glr

07/30/15 Terri Shinrock from IRS called said she got  that payment of $70.73 transferred to the correct form
tal
05/28/15 Gary emailed Rabobank and they extended the exemption on the bank account until 8/31/15.    tal
04/08/15 prepared excel spreadsheet matching hoku material claims with hoku corporation claims. lr
04/06/15 filed status report. lr
03/23/15 Trustee paid blanket bond to International sureties. ltd. lr
02/27/15 had bank extent the exemption on the escrow bank acct to 5/31/15   tal
01/29/15 sent Form 940 to IRS, Form 967 and State W-2s to ISTC, Form W-3 and Form W-2 to SS
Administration   tal
01/26/15 mailed W-2s to Dean Samuelson, Jerry Ricks, Trevis Powell, Mark Moreno, Benjamin Krause and
Doug Hansen who were the guards at the plant.   tal
12/29/14 went to storage and met Shane Sawyer from Streamline Imaging.   tal
11/21/14 went to storage and met Shane Sawyer from Streamline Imaging.  He picked up 25 boxes to scan.
He also has 1 box left at his office from the last time he scanned that he needs to deliver back to us.    tal

11/21/14 tt Tiffany Hudak at Givens Pursley,   Shane Sawyer from Streamline Imaging is going to come down
today and pickup a load of boxes to take to Boise for scanning.   Shane's # is 208-424-3355 or 208-850-4400
tal
11/21/14 lvm for Tristan to call me about renewing rent on storage unit   tal

09/30/14

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 12

Case No.:   13-40837-JDP

Case Name:   HOKU MATERIALS, INC. and HOKU
CORPORATION

For Period Ending:   09/14/2020

Trustee Name:   (320120) Gary L.  Rainsdon

Date Filed (f) or Converted (c):   07/02/2013 (f)

§ 341(a) Meeting Date:   07/31/2013

Claims Bar Date:   10/16/2013

REMAINING ISSUES: pay atty, tax returns, pay storage, secured creditors settlement, pay accountant, TFR, TDR   tal
Waiting to hear from state court on what we have to do with part of the money.

09/30/14 rcvd a refund of $4500.00 for a retainer Hoku paid to Stantec Consulting Services back in 2009 and never used   tal
07/03/14 filed Manufacturer's Unfilled Orders survey on website  econhel.census.gov/ufo   tal
07/03/14 mailed Form 14143 "Reason for Change to Federal Tax Deposit" back to IRS   tal
07/01/14 transferred surcharge money from bulk buyer acct to regular checking acct   tal
06/06/14 sent check for $57,994.41 to Parson, Smith, Loveland & Shirley for Jasons fees and expenses   tal
04/28/14 SENT CHECK FOR $10K TO HGP  FINAL PAYMENT ON AUCTIONEER FEES   tal
03/13/14 filed annual report with secretary of state   tal
*************************************************
07/11/13 deposited petty cash of $25.25.  deb
07/12/13 sent docs to Sam and Kim Gourley
07/12/13 let Kim know that creditor meeting has been changed to Aug 14 at 10:30 in pocatello  tal
07/12/13 Cindy at Echo Water called to get approval for guards to let her on site to get her 4 water coolers and all the water bottles  tal
07/12/13 Idaho Power called about accessing the substation on site, Gary called them back. tal
07/12/13 ordered 150 gallons of unleaded gas for guards to maintain property.  Should be delivered on 7/15/13.
07/15/13 sent lease agmts to Kim Gourley
07/15/13 rcvd invoice from Ward Oil Company for $554.85 for 150 gallons of gas   tal
07/16/13 emailed a copy of the asset list to Romy Edwards at Hackman Capital   tal
07/16/13 emailed asset list to Ron Liese at Gordon Brothers   tal
07/23/13  Ed Church, 208-705-6777, called to talk Gary about JCF Funding (Frances Kriese) buying plant. tal
07/23/13 Todd Wadsworth spoke to Gary today about being our accountant,  Todd will get back to Gary on this  tal
07/24/13 received proposal letter from David Barkoff,  Heritage   tal
07/24/13 sent Ground Lease to Jason Naese  tal
07/24/13 sent docs to Jason Naese that previously were sent to Kim Gourley   tal
07/24/13 sent list of secured creditors attorneys to Jason Naese   tal
07/30/13 rcvd a letter by fax from attorney for creditor SiMass, sent to Jason   tal
07/30/13 received engagement letter and application to employ from Attorney Jason Naese   tal
07/31/13 sent list of prepayments to Sam Hopkins   tal
07/29/13 rcvd check for $334.43 from LifeMap in showing group terminated effective 8/1/13   tal
07/29/13 rcvd a bill from Pro Rentals & Sales for $47992.75   tal
07/29/13 rcvd power bill for $9.94 Acct No: 9130550035   tal
07/29/13 rcvd letter from Life Map on Group Life/Disability cancellation  Group #03830I   tal
08/01/13 rcvd call from Dorry Knoerr at Ultimate Software saying they had $161.27 for payroll/employment tax and wants to know what to do with it   emailed her back on 8/6/13 and advised to send to government per gary's instruction   tal
08/02/13 rcvd check for $1745.20 refund credit from Regence   tal
08/02/13 rcvd loan check for $20000.00   tal
08/08/13 sent pre petition bills to Celeste
08/12/17 rcvd wire transfer of $300,085.00 from Wells Fargo bank for money that was in acct on date of filing.
08/19/13 sent check for $4500 to Idaho Power   tal
09/11/13 sent check for $5313.00 to state insurance fund   tal
09/13/13 MAILED IDAHO POWER  $7,960.66, which includes the remaining deposit due of $4,876.37.   tal
09/17/13 sent list of buyers to David Barkoff
09/20/13 Janine sent Gary a check for buying her hard drive so took the expense out as Gary paid for this personally.  tal
09/20/13 filed July August operating report and mailed hard copy to UST   tal
09/23/13 downloaded 47 claims. lr
09/25/13 mailed Sam a check for $10k for stipulated settlement on asset #3.   tal
09/25/13 mailed check to Mark Fleischauer at JH Kelly LLC for $20k for repayment of super priority loan asset #17   tal
09/27/13 paid $52553.88 for 3 property insurance policies   tal

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8
Page: 13

Case No.:   13-40837-JDP

Case Name:   HOKU MATERIALS, INC. and HOKU
CORPORATION

For Period Ending:   09/14/2020

Trustee Name:   (320120) Gary L.  Rainsdon

Date Filed (f) or Converted (c):   07/02/2013 (f)

§ 341(a) Meeting Date:   07/31/2013

Claims Bar Date:   10/16/2013

10/01/13 emailed wiring instruction to David and Jason    tal
10/7/13  rcvd check for $250K for Sale Deposit.  tal
10/08/13 prepared workers comp payroll report and mailed  lr
10/15/13 trustee and Lori travel to plant in Pocy to take payroll and box up papers.  lr
10/16/13 Trustee and Lori spent all day boxing up papers.  lr
10/16/13  Brian Ravsten from GE 208-521-6909 called said we have some leased equipment at Hoku site
that they need to get back, (tanks, sensors, dosing pumps)  he is not the attorney but was just asked to find
out who they should talk to,  gave him Jason Naess contact info  tal
10/16/13 Richard Olson called said he works for company who wants to build a silicon plant, but would like to
buy this one instead, they can't come up with a bid in time for the auction but are still interested in buying it all
and that they have talked to the City already,  referred him to David Barkoff, told him the auction is set and
moving forward, he wanted to know who mortgage holders was, told him there are many secured creditors
who talk to Jason and Gary often about how this is all working for everyone.    tal
10/17/13 paid $634.35 for 7/2/13-9/17/13  tal
10/17/13 paid $963.43 for 8/16/13-9/16/13  tal
10/18/13 paid $391.61 to southside storage to store files  tal
10/18/13 Gary and Lori went to Pocatello in Uhaul to get files to store in Twin Falls.  lr
10/18/13 email to Jason:   I just got a phone call from a guy named Lindsay McCarthy who works in the Salt
Lake City regional office of the SEC.  His phone number is 801-524-5394.  I gave him your phone number as
well. He is concerned about JCF Funding (Frances Kreiss) and any investors he might have to purchase
Hoku.  He wanted to know how we verify funds and if we verify where the funds have come from also.  He
wants information on the auction process and results of the auction when it is done.  He said he was told by
an investor that Frances Kreiss was on his way to Idaho Falls with $350 million to purchase Hoku.  He said
he doesn't believe the guy actually has the money but that if he does he needs to know about the investors.
10/29/13 paid state insurance fund $1132   tal

09/30/13
REMAINING ISSUES:

10/30/13 faxed wire transfer instructions to Rabobank to wire $250,000 to Heritage Global Partners so they
can refund Louisiana Chemicals auction deposit  tal
11/04/13 downloaded rest of claims and reviewed. lr
11/15/13 rcvd Reimbursement for Expenses check from Heritage Global for $82634.95  tal
11/21/13 paid Ultimate Software $250 to run reports on payroll registers and W2 details so we could get
payroll info for 2013 before bk was filed  tal
12/3/13 rcvd wire transfer from JH Kelly for $250,000 for deposit for auction on Dec 17th    tal
12/11/13 sent check to Cooper Norman for 12/11/13-12/15/13 payroll taxes  $1671.22  tal
12/11/13 sent paychecks to guards and payroll tax check to Cooper Norman  tal
12/12/13talked to Angie Sperry at Idaho Power about the $963.43 payment I sent on 10/17/13, that payment
was part of the $4047.72 CR we received on the bill for 10/23/13,  I took the $963.43 amount out again not
knowing it was part of this CR,  we need to pay the $963.43 as it was for the 8/16/13-9/16/13 bill cycle.   tal
12/13/13  PAID $150  to Norco tal
12/13/13 paid $963.43 to Idaho Power   tal
12/18/13  rcvd bill for January, Richard Sammons is still on bill his insurance should have terminated
12/28/13, when he left Hoku,   HGP has paid the Dec billing which also included Richard Sammons (we will
need to get reimbursed for this month)  Called Jean and lvm for her to call me about this.   tal
12/17/13 SOLD THE PLANT FOR 8.3 MILLION  tal
12/20/13 wired deposit of $250K back to RS&I who bid at auction  tal
12/20/13 rcvd reimbursement check from Heritage for $24684.28  tal
12/26/13 sent affidavit to rabobank asking for another exemption from fees on bulk buyer acct    tal
12/26/13 sent payroll to guards via FedEx  tal
01/08/14 received workers comp payroll report request 10/01/2013-01/01/2014  tal
01/10/14 emailed Jason Bill of Sale and Purchase & Sale Agreement and mailed him signed originals
01/13/14 rcvd timecards from guards, sent time to Amanda at Cooper Norman for payroll amounts  tal
01/13/14 prepared payroll for 01/1/14-01/15/14  tal
01/16/14 emailed Susan Youngblood and BMC Group to get info on costs for dvd and room being shutdown
and all outstanding invoices.  tal
01/22/14 sent check to Cooper Norman for $552.38 for payroll taxes from 01/16/14 to 01/21/14   tal
01/27/14 prepared hazardous waste report for Idaho DEQ.  tal

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 14

**Case No.:**  13-40837-JDP

**Case Name:**  HOKU MATERIALS, INC. and HOKU
CORPORATION

**For Period Ending:**  09/14/2020

**Trustee Name:**  (320120) Gary L.  Rainsdon

**Date Filed (f) or Converted (c):**  07/02/2013 (f)

**§ 341(a) Meeting Date:**  07/31/2013

**Claims Bar Date:**  10/16/2013

02/12/14 downloaded tardy claims #71, 72  lr
02/12/14 went to storage and moved almost all boxes to Shilo Inn for creditors attys to go thru   tal
02/14/14 returned boxes to storage shed   tal
02/18/14 SENT CHECK FOR $3000.00 TO ASSURED INFORMATION SOLUTIONS   tal
02/18/14 sent external hard drive with all the electronic files we had and 2 laptop hard drives to Steve
Seideman for archiving    tal
02/18/14 rcvd call from former employee Brandon Larsen he has not received his 2013 W-2, his current
address is 5070 Constitution Ave., Chubbuck, ID 83202, resending    tal
02/19/14  sent expenses and reimbursements to HGP    tal
03/03/14 rcvd reimbursement check of $11,048.21  tal
02/28/14 rcvd email with copies of checks they paid to CenturyLink $1019.01, City of Poky $975.69, Idaho
State Insurance Fund $1953.00,  Norco $1241.95
*************************************************************************************

**Initial Projected Date Of Final Report (TFR):**  08/14/2015

**Current Projected Date Of Final Report (TFR):**  10/08/2019 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 13-40837-JDP | Trustee Name: | Gary L. Rainsdon (320120) |
|---|---|---|---|
| Case Name: | HOKU MATERIALS, INC. and HOKU CORPORATION | Bank Name: | Mechanics Bank |
| | | Account #: | ******6466 Checking Account |
| Taxpayer ID #: | **-***3802 | Blanket Bond (per case limit): | $55,683,398.00 |
| For Period Ending: | 09/14/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/11/13 | {2} | WESTERN UNION FINANCIAL SERVICES, INC. | Petty Cash converted to Money Order for deposit into estate account | 1129-000 | 25.25 | | 25.25 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 15.25 |
| 08/05/13 | {16} | LIFEMAP | REFUND | 1229-000 | 334.43 | | 349.68 |
| 08/05/13 | {15} | REGENCE BLUESHIELD OF IDAHO | REFUND | 1229-000 | 1,745.20 | | 2,094.88 |
| 08/05/13 | {17} | PANHANDLE STATE BANK | SUPER PRIORITY LOAN TO ESTATE FROM KELLY GROUP | 1290-000 | 20,000.00 | | 22,094.88 |
| 08/12/13 | {3} | Wells Fargo wire | money in the bank on the date of filing | 1129-000 | 300,085.00 | | 322,179.88 |
| 08/13/13 | 101 | Trevis Powell | Wages from 8/1/13 - 8/15/13 | 2690-000 | | 1,292.90 | 320,886.98 |
| 08/13/13 | 102 | Benjamin Krause | Wages from 8/1/13 - 8/15/13 | 2690-000 | | 1,790.79 | 319,096.19 |
| 08/13/13 | 103 | Dean Samuelson | Wages from 8/1/13 - 8/15/13 | 2690-000 | | 1,241.63 | 317,854.56 |
| 08/13/13 | 104 | Doug Hansen | Wages from 8/1/13 - 8/15/13 | 2690-000 | | 1,521.20 | 316,333.36 |
| 08/13/13 | 105 | Jerry O. Ricks | Wages from 8/1/13 - 8/15/13 | 2690-000 | | 1,172.47 | 315,160.89 |
| 08/13/13 | 106 | Mark Moreno | Wages from 8/1/13 - 8/15/13 | 2690-000 | | 947.76 | 314,213.13 |
| 08/13/13 | 107 | Richard Sammons | Wages from 8/1/13 - 8/15/13 | 2690-000 | | 909.88 | 313,303.25 |
| 08/13/13 | 108 | Cooper Norman | Payroll taxes for 8/1/13 - 8/15/13 Voided on 09/12/2013 | 2690-000 | | 2,338.74 | 310,964.51 |
| 08/19/13 | {18} | KUMM & REICHERT | Refund of trust account held by Kumm & Reichert | 1229-000 | 6,376.69 | | 317,341.20 |
| 08/19/13 | 109 | IDAHO POWER COMPANY | POST PETITON DEPOSIT FOR IDAHO POWER ACCT#2598897922 | 2690-000 | | 4,500.00 | 312,841.20 |
| 08/26/13 | 110 | BENJAMIN KRAUSE | Payroll 8/16/13 - 8/31/13 | 2690-000 | | 820.44 | 312,020.76 |
| 08/26/13 | 111 | DEAN SAMUELSON | Payroll 8/16/13 - 8/31/13 | 2690-000 | | 1,299.18 | 310,721.58 |
| 08/26/13 | 112 | DOUG HANSEN | Payroll 8/16/13 - 8/31/13 | 2690-000 | | 1,327.47 | 309,394.11 |
| 08/26/13 | 113 | JERRY O. RICKS | Payroll 8/16/13 - 8/31/13 | 2690-000 | | 1,506.06 | 307,888.05 |
| 08/26/13 | 114 | MARK MORENO | Payroll 8/16/13 - 8/31/13 | 2690-000 | | 1,299.18 | 306,588.87 |
| 08/26/13 | 115 | RICHARD SAMMONS | Payroll 8/16/13 - 8/31/13 | 2690-000 | | 1,790.79 | 304,798.08 |
| 08/26/13 | 116 | TREVIS POWELL | Payroll 8/16/13 - 8/31/13 | 2690-000 | | 1,447.04 | 303,351.04 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 279.12 | 303,071.92 |
| 09/04/13 | {19} | PORTER'S OFFICE PRODUCTS | Refund from account at Porter's Office Products | 1229-000 | 1,125.17 | | 304,197.09 |
| 09/11/13 | 117 | CENTURYLINK | Phone and Internet 7/2/13 - 8/27/13 | 2690-000 | | 1,882.85 | 302,314.24 |
| 09/11/13 | 118 | STATE INSURANCE FUND | WORKERS COMP | 2690-000 | | 5,313.00 | 297,001.24 |
| 09/12/13 | 108 | Cooper Norman | Payroll taxes for 8/1/13 - 8/15/13 Voided: check issued on 08/13/2013 | 2690-000 | | -2,338.74 | 299,339.98 |
| 09/12/13 | 119 | BENJAMIN KRAUSE | PAYROLL 9/1/13-9/15/13 | 2690-000 | | 1,212.90 | 298,127.08 |
| 09/12/13 | 120 | DEAN SAMUELSON | PAYROLL 9/1/13-9/15/13 | 2690-000 | | 1,123.49 | 297,003.59 |
| 09/12/13 | 121 | DOUG HANSEN | PAYROLL 9/1/13-9/15/13 | 2690-000 | | 1,805.20 | 295,198.39 |
| 09/12/13 | 122 | JERRY O. RICKS | PAYROLL 9/1/13-9/15/13 | 2690-000 | | 1,153.62 | 294,044.77 |
| 09/12/13 | 123 | MARK MORENO | PAYROLL 9/1/13-9/15/13 | 2690-000 | | 1,064.90 | 292,979.87 |

Page Subtotals: $329,691.74    $36,711.87

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 13-40837-JDP | Trustee Name: | Gary L.  Rainsdon (320120) |
| --- | --- | --- | --- |
| Case Name: | HOKU MATERIALS, INC. and HOKU CORPORATION | Bank Name: | Mechanics Bank |
| | | Account #: | ******6466 Checking Account |
| Taxpayer ID #: | **-***3802 | Blanket Bond (per case limit): | $55,683,398.00 |
| For Period Ending: | 09/14/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/13 | 124 | RICHARD SAMMONS | PAYROLL 9/1/13-9/15/13 | 2690-000 | | 1,439.33 | 291,540.54 |
| 09/12/13 | 125 | TREVIS POWELL | PAYROLL 9/1/13-9/15/13 | 2690-000 | | 1,292.90 | 290,247.64 |
| 09/12/13 | 126 | United States Treasury | Payroll taxes8/1/13-9/15/13  EIN: 208733802 | 2690-000 | | 7,321.65 | 282,925.99 |
| 09/12/13 | 127 | IDAHO POWER COMPANY | ACCOUNT *******6068 | 2690-000 | | 7,960.66 | 274,965.33 |
| 09/25/13 | 128 {17} | JH Kelly, LLC | Repayment of super priority loan from JH Kelly  Asset #17 | 1290-000 | -20,000.00 | | 254,965.33 |
| 09/25/13 | 129 | Sam Hopkins, Trustee | Payment of Settlement Stipulation for claimed interest in asset #3 | 8500-002 | | 10,000.00 | 244,965.33 |
| 09/26/13 | 130 | BENJAMIN KRAUSE | Payroll 9/16/13-9/30/13 | 2690-000 | | 1,212.90 | 243,752.43 |
| 09/26/13 | 131 | DEAN SAMUELSON | Payroll 9/16/13-9/30/13 | 2690-000 | | 1,281.33 | 242,471.10 |
| 09/26/13 | 132 | DOUG HANSEN | Payroll 9/16/13-9/30/13 | 2690-000 | | 1,339.41 | 241,131.69 |
| 09/26/13 | 133 | JERRY O. RICKS | Payroll 9/16/13-9/30/13 | 2690-000 | | 1,447.49 | 239,684.20 |
| 09/26/13 | 134 | MARK MORENO | Payroll 9/16/13-9/30/13 | 2690-000 | | 1,513.43 | 238,170.77 |
| 09/26/13 | 135 | RICHARD SAMMONS | Payroll 9/16/13-9/30/13 | 2690-000 | | 1,149.33 | 237,021.44 |
| 09/26/13 | 136 | TREVIS POWELL | Payroll 9/16/13-9/30/13 | 2690-000 | | 1,086.04 | 235,935.40 |
| 09/27/13 | 137 | Marsh USA Inc. | Estimated minimum earned premiums for property insurance | 2690-000 | | 52,553.88 | 183,381.52 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 413.16 | 182,968.36 |
| 10/08/13 | 138 | UNITED STATES TREASURY | Payroll taxes9/16/13-9/30/13  EIN: 208733802 | 2690-000 | | 2,510.18 | 180,458.18 |
| 10/11/13 | 139 | BENJAMIN KRAUSE | Payroll 8/1/15 -8/15/13 | 2690-000 | | 1,379.78 | 179,078.40 |
| 10/11/13 | 140 | DEAN SAMUELSON | Payroll 8/1/15 -8/15/13 | 2690-000 | | 1,103.62 | 177,974.78 |
| 10/11/13 | 141 | DOUG HANSEN | Payroll 8/1/15 -8/15/13 | 2690-000 | | 1,585.77 | 176,389.01 |
| 10/11/13 | 142 | JERRY O. RICKS | Payroll 8/1/15 -8/15/13 | 2690-000 | | 1,094.03 | 175,294.98 |
| 10/11/13 | 143 | MARK MORENO | Payroll 8/1/15 -8/15/13 | 2690-000 | | 1,403.34 | 173,891.64 |
| 10/11/13 | 144 | RICHARD SAMMONS | Payroll 8/1/15 -8/15/13 | 2690-000 | | 774.74 | 173,116.90 |
| 10/11/13 | 145 | TREVIS POWELL | Payroll 8/1/15 -8/15/13 | 2690-000 | | 310.30 | 172,806.60 |
| 10/11/13 | 146 | UNITED STATES TREASURY | Payroll taxes8/1/15 -8/15/13  EIN: 208733802 | 2690-000 | | 2,100.86 | 170,705.74 |
| 10/17/13 | 147 | City of Pocatello | Water and Sanitation for 7/2/13-9/17/13  Account *****-*5948 | 2690-000 | | 634.35 | 170,071.39 |
| 10/17/13 | 148 | IDAHO POWER COMPANY | Power 8/16/13-9/16/13   Account # ******6068 | 2690-000 | | 963.43 | 169,107.96 |
| 10/17/13 | 149 | REGENCE BLUESHIELD OF IDAHO | Health Insurance 8/1/13-10/31/13 Group #10002750 Invoice #*******0317 | 2690-000 | | 8,399.70 | 160,708.26 |
| 10/18/13 | 150 | SOUTHSIDE STORAGE | Storage Unit rental for  10X20 for 10/18/13-4/30/14 | 2420-000 | | 391.61 | 160,316.65 |
| 10/28/13 | 151 | BENJAMIN KRAUSE | Payroll 10/16/31-10/31/13 | 2690-000 | | 1,192.03 | 159,124.62 |
| 10/28/13 | 152 | DEAN SAMUELSON | Payroll 10/16/31-10/31/13 | 2690-000 | | 829.60 | 158,295.02 |
| 10/28/13 | 153 | DOUG HANSEN | Payroll 10/16/31-10/31/13 | 2690-000 | | 1,500.34 | 156,794.68 |
| 10/28/13 | 154 | JERRY O. RICKS | Payroll 10/16/31-10/31/13 | 2690-000 | | 1,735.90 | 155,058.78 |
| 10/28/13 | 155 | MARK MORENO | Payroll 10/16/31-10/31/13 | 2690-000 | | 1,261.48 | 153,797.30 |
| 10/28/13 | 156 | RICHARD SAMMONS | Payroll 10/16/31-10/31/13 | 2690-000 | | 1,688.03 | 152,109.27 |
| 10/28/13 | 157 | TREVIS POWELL | Payroll 10/16/31-10/31/13 | 2690-000 | | 672.30 | 151,436.97 |

Page Subtotals:        -$20,000.00        $121,542.90

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| Case No.: | 13-40837-JDP | Trustee Name: | Gary L. Rainsdon (320120) |
|---|---|---|---|
| Case Name: | HOKU MATERIALS, INC. and HOKU CORPORATION | Bank Name: | Mechanics Bank |
| | | Account #: | ******6466 Checking Account |
| Taxpayer ID #: | **-***3802 | Blanket Bond (per case limit): | $55,683,398.00 |
| For Period Ending: | 09/14/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/13 | 158 | UNITED STATES TREASURY | Payroll taxes 10/16/13-10/31/13 EIN: 208733802 | 2690-000 | | 2,477.62 | 148,959.35 |
| 10/29/13 | 159 | STATE INSURANCE FUND | Workers Compensation 8/21/13-10/01/13 | 2690-000 | | 1,132.00 | 147,827.35 |
| 10/29/13 | 160 | IDAHO POWER | Bill from 9/17/13-10/16/13 $3453.58 and balance forward of 846.57 | 2690-000 | | 4,300.15 | 143,527.20 |
| 10/29/13 | 161 | NORCO | BULK TANK RENTAL 07/02/13 - 09/06/13 | 2690-000 | | 1,066.58 | 142,460.62 |
| 11/13/13 | 162 | UNITED STATES TREASURY | Payroll taxes for 11/1/13 - 11/15/13 | 2690-000 | | 1,594.82 | 140,865.80 |
| 11/13/13 | 163 | BENJAMIN KRAUSE | Payroll 11/1/13 - 11/15/13 | 2690-000 | | 1,379.76 | 139,486.04 |
| 11/13/13 | 164 | DEAN SAMUELSON | Payroll 11/1/13 - 11/15/13 | 2690-000 | | 1,299.20 | 138,186.84 |
| 11/13/13 | 165 | DOUG HANSEN | Payroll 11/1/13 - 11/15/13 | 2690-000 | | 827.45 | 137,359.39 |
| 11/13/13 | 166 | JERRY O. RICKS | Payroll 11/1/13 - 11/15/13 | 2690-000 | | 708.74 | 136,650.65 |
| 11/13/13 | 167 | MARK MORENO | Payroll 11/1/13 - 11/15/13 | 2690-000 | | 673.74 | 135,976.91 |
| 11/13/13 | 168 | TREVIS POWELL | Payroll 11/1/13 - 11/15/13 | 2690-000 | | 1,579.20 | 134,397.71 |
| 11/15/13 | {21} | Heritage Global Partners, Inc. | Reimbursement for Expenses | 1290-000 | 82,634.95 | | 217,032.66 |
| 11/21/13 | 169 | ULTIMATE SOFTWARE | Payment to run Payroll Registers & W2 Reports for pre-petition | 2690-000 | | 250.00 | 216,782.66 |
| 11/25/13 | 170 | UNITED STATES TREASURY | Payroll taxes for 11/16/13 - 11/30/13 | 2690-000 | | 1,693.52 | 215,089.14 |
| 11/25/13 | 171 | BENJAMIN KRAUSE | Payroll for 11/16/13-11/30/13 | 2690-000 | | 909.90 | 214,179.24 |
| 11/25/13 | 172 | DEAN SAMUELSON | Payroll for 11/16/13-11/30/13 | 2690-000 | | 829.60 | 213,349.64 |
| 11/25/13 | 173 | DOUG HANSEN | Payroll for 11/16/13-11/30/13 | 2690-000 | | 1,393.05 | 211,956.59 |
| 11/25/13 | 174 | JERRY O. RICKS | Payroll for 11/16/13-11/30/13 | 2690-000 | | 1,270.77 | 210,685.82 |
| 11/25/13 | 175 | MARK MORENO | Payroll for 11/16/13-11/30/13 | 2690-000 | | 1,183.05 | 209,502.77 |
| 11/25/13 | 176 | TREVIS POWELL | Payroll for 11/16/13-11/30/13 | 2690-000 | | 930.90 | 208,571.87 |
| 11/26/13 | 177 | CENTURY LINK | ACCOUNT 82298533 | 2690-000 | | 615.19 | 207,956.68 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,384.81 | 206,571.87 |
| 12/10/13 | 178 | BENJAMIN KRAUSE | Payroll 12/1/13-12/15/13 | 2690-000 | | 1,255.62 | 205,316.25 |
| 12/10/13 | 179 | DEAN SAMUELSON | Payroll 12/1/13-12/15/13 | 2690-000 | | 1,064.90 | 204,251.35 |
| 12/10/13 | 180 | DOUG HANSEN | Payroll 12/1/13-12/15/13 | 2690-000 | | 1,129.75 | 203,121.60 |
| 12/10/13 | 181 | JERRY O. RICKS | Payroll 12/1/13-12/15/13 | 2690-000 | | 996.74 | 202,124.86 |
| 12/10/13 | 182 | MARK MORENO | Payroll 12/1/13-12/15/13 | 2690-000 | | 947.75 | 201,177.11 |
| 12/10/13 | 183 | TREVIS POWELL | Payroll 12/1/13-12/15/13 | 2690-000 | | 1,344.60 | 199,832.51 |
| 12/10/13 | 184 | UNITED STATES TREASURY | Payroll Taxes 12/1/13-12/15/13 EIN 30-6379079 Voided on 12/10/2013 | 2690-000 | | 1,671.22 | 198,161.29 |
| 12/10/13 | 184 | UNITED STATES TREASURY | Payroll Taxes 12/1/13-12/15/13 EIN 30-6379079 Voided: check issued on 12/10/2013 | 2690-000 | | -1,671.22 | 199,832.51 |
| 12/10/13 | 185 | UNITED STATES TREASURY | Payroll Taxes 12/1/13-12/15/13 | 2690-000 | | 1,671.22 | 198,161.29 |
| 12/12/13 | 186 | IDAHO POWER | ACCOUNT ******6068 | 2690-000 | | 963.43 | 197,197.86 |
| 12/12/13 | 187 | NORCO | CUSTOMER # AX752 Stopped on 02/11/2014 | 2690-000 | | 150.00 | 197,047.86 |

Page Subtotals: $82,634.95    $37,024.06

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 13-40837-JDP | Trustee Name: | Gary L. Rainsdon (320120) |
|---|---|---|---|
| Case Name: | HOKU MATERIALS, INC. and HOKU CORPORATION | Bank Name: | Mechanics Bank |
| | | Account #: | ******6466 Checking Account |
| Taxpayer ID #: | **-***3802 | Blanket Bond (per case limit): | $55,683,398.00 |
| For Period Ending: | 09/14/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/16/13 | 188 | IDAHO POWER | Acct: # ******7773 for 5229 Mesquite Dr #3, Chubbuck, ID | 2690-000 | | 47.47 | 197,000.39 |
| 12/23/13 | {21} | Heritage Global Partners, Inc. | Reimbursement for Expenses thru 12/15/13 | 1290-000 | 24,684.28 | | 221,684.67 |
| 12/26/13 | 189 | BENJAMIN KRAUSE | Payroll 12/15/13-12/31/13 | 2690-000 | | 1,171.18 | 220,513.49 |
| 12/26/13 | 190 | DOUG HANSEN | Payroll 12/15/13-12/31/13 | 2690-000 | | 1,435.77 | 219,077.72 |
| 12/26/13 | 191 | JERRY O. RICKS | Payroll 12/15/13-12/31/13 | 2690-000 | | 1,084.12 | 217,993.60 |
| 12/26/13 | 192 | MARK MORENO | Payroll 12/15/13-12/31/13 | 2690-000 | | 947.75 | 217,045.85 |
| 12/26/13 | 193 | TREVIS POWELL | Payroll 12/15/13-12/31/13 | 2690-000 | | 1,292.90 | 215,752.95 |
| 12/26/13 | 194 | DEAN SAMUELSON | Payroll 12/15/13-12/31/13 | 2690-000 | | 1,064.90 | 214,688.05 |
| 12/26/13 | 195 | UNITED STATES TREASURY | Payroll taxes 12/15/13-12/31/13 | 2690-000 | | 1,772.77 | 212,915.28 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 328.28 | 212,587.00 |
| 01/13/14 | 196 | UNITED STATES TREASURY | Payroll taxes for 01/01/14-01/15/14 | 2690-000 | | 1,871.19 | 210,715.81 |
| 01/13/14 | 197 | BENJAMIN KRAUSE | Payroll for 01/01/14-01/15/04 | 2690-000 | | 1,193.05 | 209,522.76 |
| 01/13/14 | 198 | DEAN SAMUELSON | Payroll for 01/01/14-01/15/04 | 2690-000 | | 1,390.49 | 208,132.27 |
| 01/13/14 | 199 | DOUG HANSEN | Payroll for 01/01/14-01/15/04 | 2690-000 | | 930.88 | 207,201.39 |
| 01/13/14 | 200 | JERRY O. RICKS | Payroll for 01/01/14-01/15/04 | 2690-000 | | 1,683.79 | 205,517.60 |
| 01/13/14 | 201 | MARK MORENO | Payroll for 01/01/14-01/15/04 | 2690-000 | | 300.30 | 205,217.30 |
| 01/13/14 | 202 | TREVIS POWELL | Payroll for 01/01/14-01/15/04 | 2690-000 | | 1,624.92 | 203,592.38 |
| 01/22/14 | 203 | UNITED STATES TREASURY | Payroll taxes for 01/16/14-01/21/14 | 2690-000 | | 552.38 | 203,040.00 |
| 01/22/14 | 204 | BENJAMIN KRAUSE | Payroll for 01/16/14-01/21/14 | 2690-000 | | 620.58 | 202,419.42 |
| 01/22/14 | 205 | DEAN SAMUELSON | Payroll for 01/16/14-01/21/14 | 2690-000 | | 595.30 | 201,824.12 |
| 01/22/14 | 206 | DOUG HANSEN | Payroll 01/16/14-01/21/14 | 2690-000 | | 775.74 | 201,048.38 |
| 01/22/14 | 207 | JERRY O. RICKS | Payroll for 01/16/14-01/21/14 | 2690-000 | | 425.57 | 200,622.81 |
| 01/22/14 | 208 | TREVIS POWELL | Payroll for 01/16/14-01/21/14 | 2690-000 | | 439.57 | 200,183.24 |
| 01/31/14 | 209 | IDAHO STATE TAX COMMISSION | State witholding Aug - Dec Hoku Material, Inc. | 2690-000 | | 2,985.00 | 197,198.24 |
| 01/31/14 | 210 | IDAHO DEPARTMENT OF LABOR | 3rd quarter state unemployment Hoku Materials, Inc. | 2690-000 | | 1,162.47 | 196,035.77 |
| 01/31/14 | 211 | IDAHO DEPARTMENT OF LABOR | 4th quarter state unemployment Hoku Materials, Inc. | 2690-000 | | 570.43 | 195,465.34 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 312.72 | 195,152.62 |
| 02/11/14 | {21} | HERITAGE GLOBAL PARTNERS, INC. | ASSET 21 - HERITAGE REIMBURSEMENT FOR EXPENSES for payroll 12/16/13-01/15/14 for $14120.05 and payroll taxes for that time period $3643.30 | 1290-000 | 17,763.35 | | 212,915.97 |
| 02/11/14 | 187 | NORCO | CUSTOMER # AX752 Stopped: check issued on 12/12/2013 | 2690-000 | | -150.00 | 213,065.97 |
| 02/11/14 | 212 | NORCO | reissued check #187 CUSTOMER #AX752 | 2690-000 | | 150.00 | 212,915.97 |
| 02/18/14 | 213 | Assured Information Solutions | Inv# Hoku112013 Hard drive and data storage | 2420-000 | | 3,000.00 | 209,915.97 |
| 02/19/14 | 214 | Marsh USA Inc. | offset and rebill invoices reflecting a total additional premium of $198.44. | 2690-000 | | 198.44 | 209,717.53 |

Page Subtotals: $42,447.63  $29,777.96

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 5

| Case No.: | 13-40837-JDP | Trustee Name: | Gary L.  Rainsdon (320120) |
|---|---|---|---|
| Case Name: | HOKU MATERIALS, INC. and HOKU CORPORATION | Bank Name: | Mechanics Bank |
| | | Account #: | ******6466 Checking Account |
| Taxpayer ID #: | **-***3802 | Blanket Bond (per case limit): | $55,683,398.00 |
| For Period Ending: | 09/14/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.93 | 209,440.60 |
| 03/04/14 | {21} | Heritage Global Partners, Inc | Reimbursement for expenses from Feb 19th letter | 1290-000 | 11,048.21 | | 220,488.81 |
| 03/04/14 | | From Account #******6467 | Carve out for 12% of sale  Docket 247 | 9999-000 | 996,000.00 | | 1,216,488.81 |
| 03/04/14 | | From Account #******6467 | Idaho Power deposit refund originally deposited in wrong account, so transferring to correct account | 9999-000 | 3,170.19 | | 1,219,659.00 |
| 03/18/14 | {23} | Idaho State Insurance Fund | refund of credit balance | 1290-000 | 4,848.00 | | 1,224,507.00 |
| 03/21/14 | {24} | Regence | Regence Blue Shield Insurance Refund | 1290-000 | 4,250.20 | | 1,228,757.20 |
| 03/28/14 | 215 | Heritage Global Partners | Workers Compensation refund split with Heritage and Estate | 8500-002 | | 4,061.30 | 1,224,695.90 |
| 03/28/14 | 216 | Heritage Global Partners | Regence BlueShield Refund for health insurance payments | 8500-002 | | 4,250.20 | 1,220,445.70 |
| 04/16/14 | 217 | Bannock County Tax Collector | 2013 Property tax for RPCPP044844 AND RPCPP0044809 | 2690-000 | | 145,010.84 | 1,075,434.86 |
| 04/21/14 | 218 | IDAHO DEPARTMENT OF LABOR | Quarterly Unemployment Insurance Tax   1st Quarter 2014 | 2690-000 | | 428.02 | 1,075,006.84 |
| 04/21/14 | 219 | IDAHO STATE TAX COMMISSION | IDAHO WITHHOLDING PAYMENT JANUARY 2014 | 2690-000 | | 286.00 | 1,074,720.84 |
| 04/21/14 | 220 | UNITED STATES TREASURY | Federal Unemployment Tax | 2690-000 | | 70.73 | 1,074,650.11 |
| 04/23/14 | {21} | HERITAGE GLOBAL PARTNERS, INC | Reimbursement for SUTA, FUTA and payroll taxes for 2014 | 1290-000 | 784.75 | | 1,075,434.86 |
| 05/01/14 | 221 | SOUTHSIDE STORAGE | Storage unit rental for 5/1/14 - 11/30/14 | 2420-000 | | 420.00 | 1,075,014.86 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,546.55 | 1,073,468.31 |
| 06/04/14 | 222 | PARSONS, SMITH, STONE, LOVELAND & SHIRLEY, LLP | Docket #323-1  Interim Compensation and Reimbursemnt for Trustee's Attorney | | | 57,994.41 | 1,015,473.90 |
| | | PARSONS, SMITH, STONE, LOVELAND & SHIRLEY, LLP | Ref # JASON          $50,250.00 | 3210-000 | | | |
| | | PARSONS, SMITH, STONE, LOVELAND & SHIRLEY, LLP | Ref # JASON          $7,744.41 | 3220-000 | | | |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,445.29 | 1,014,028.61 |
| 07/01/14 | | From Account #******6467 | Trustee's Motion for Surcharge Order on Docket 324 | 9999-000 | 235,697.25 | | 1,249,725.86 |
| 07/09/14 | 223 | UNITED STATES TREASURY | Form 941 3rd & 4th Qtr of 2013 EIN:20-8733802 | 2690-000 | | 2,063.62 | 1,247,662.24 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,942.15 | 1,245,720.09 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,732.06 | 1,243,988.03 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,908.58 | 1,242,079.45 |
| 10/01/14 | {25} | STANTEC CONSULTING SERVICES, INC | REFUND OF RETAINER PAID IN DECEMBER 2009 | 1229-000 | 4,500.00 | | 1,246,579.45 |

Page Subtotals:  $1,260,298.60    $223,436.68

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| Case No.: | 13-40837-JDP | Trustee Name: | Gary L. Rainsdon (320120) |
|---|---|---|---|
| Case Name: | HOKU MATERIALS, INC. and HOKU CORPORATION | Bank Name: | Mechanics Bank |
| | | Account #: | ******6466 Checking Account |
| Taxpayer ID #: | **-***3802 | Blanket Bond (per case limit): | $55,683,398.00 |
| For Period Ending: | 09/14/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,852.36 | 1,244,727.09 |
| 11/26/14 | 224 | SOUTHSIDE STORAGE | RENTAL OF UNIT #B25 FOR 12/1/14-6/30/15 | 2420-000 | | 420.00 | 1,244,307.09 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,611.32 | 1,242,695.77 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,026.10 | 1,240,669.67 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,784.52 | 1,238,885.15 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,663.16 | 1,237,221.99 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,898.20 | 1,235,323.79 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,776.83 | 1,233,546.96 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,715.13 | 1,231,831.83 |
| 06/16/15 | 225 | SOUTHSIDE STORAGE | RENT FOR UNIT #B25 FOR 6 MONTHS PLUS ONE MONTH FREE | 2420-000 | | 420.00 | 1,231,411.83 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,889.93 | 1,229,521.90 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,827.55 | 1,227,694.35 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,706.99 | 1,225,987.36 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,881.13 | 1,224,106.23 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,760.70 | 1,222,345.53 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,699.56 | 1,220,645.97 |
| 12/07/15 | | Idaho State Insurance Fund | dividend refund | 2690-000 | | -71.00 | 1,220,716.97 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,931.53 | 1,218,785.44 |
| 01/20/16 | 226 | SOUTHSIDE STORAGE | RENT ON STORAGE UNIT TO STORE BOXES OF RECORDS | 2420-000 | | 420.00 | 1,218,365.44 |
| 01/20/16 | 227 | IDAHO STATE TAX COMMISSION | EIN 20-8733802 FORM 41 BALANCE DUE FOR YEAR ENDED 3/31/14 | 2820-000 | | 30.57 | 1,218,334.87 |
| 01/20/16 | 228 | IDAHO STATE TAX COMMISSION | EIN 20-8733802 FORM 41 BALANCE DUE FOR YEAR ENDED 3/31/15 | 2820-000 | | 41.77 | 1,218,293.10 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,690.13 | 1,216,602.97 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,687.03 | 1,214,915.94 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,917.21 | 1,212,998.73 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,681.95 | 1,211,316.78 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,679.62 | 1,209,637.16 |

Page Subtotals:     $0.00     $36,942.29

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 7

| Case No.: | 13-40837-JDP | Trustee Name: | Gary L. Rainsdon (320120) |
|---|---|---|---|
| Case Name: | HOKU MATERIALS, INC. and HOKU CORPORATION | Bank Name: | Mechanics Bank |
| | | Account #: | ******6466 Checking Account |
| Taxpayer ID #: | **-***3802 | Blanket Bond (per case limit): | $55,683,398.00 |
| For Period Ending: | 09/14/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,908.88 | 1,207,728.28 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,674.64 | 1,206,053.64 |
| 08/31/16 | | Hoku Checking Account | replacement of funds inadvertantly written out of wrong acct | 9999-000 | | 420.00 | 1,205,633.64 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,902.99 | 1,203,730.65 |
| 10/06/16 | | Sam Hopkins, Trustee | consolidation of Hoku Corporation funds rcvd from Sam | | 655,343.86 | | 1,859,074.51 |
| | {26} | | balance on acct $7,508.61 | 1129-000 | | | |
| | {27} | | deposit MMA $72,704.41 | 1129-000 | | | |
| | {28} | | money in bank acct $6,281.73 | 1129-000 | | | |
| | {38} | | insurance deposit $514.21 | 1129-000 | | | |
| | {41} | | insurance refund $3,307.76 | 1129-000 | | | |
| | {52} | | auction proceeds $6,007.61 | 1129-000 | | | |
| | {53} | | auction proceeds $5,703.43 | 1129-000 | | | |
| | {54} | | auction proceeds $18,631.20 | 1129-000 | | | |
| | {55} | | auction proceeds $1,977.19 | 1129-000 | | | |
| | {56} | | auction proceeds $4,866.93 | 1129-000 | | | |
| | {57} | | auction proceeds $8,212.94 | 1129-000 | | | |
| | {58} | | auction proceeds $2,357.42 | 1129-000 | | | |
| | {59} | | auction proceeds $3,269.97 | 1129-000 | | | |
| | {60} | | auction proceeds $3,802.29 | 1129-000 | | | |
| | {61} | | auction proceeds $2,471.49 | 1129-000 | | | |
| | {62} | | auction proceeds $4,068.45 | 1129-000 | | | |
| | {63} | | auction proceeds $3,041.83 | 1129-000 | | | |

Page Subtotals: $655,343.86　　$5,906.51

{ } Asset Reference(s)　　　　UST Form 101-7-TDR ( 10 /1/2010)　　　　　　　　　　! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-40837-JDP |
| **Case Name:** | HOKU MATERIALS, INC. and HOKU CORPORATION |
| **Taxpayer ID #:** | **-***3802 |
| **For Period Ending:** | 09/14/2020 |

| | |
|---|---|
| **Trustee Name:** | Gary L. Rainsdon (320120) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6466 Checking Account |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {64} | | auction proceeds | 1129-000 | | | |
| | | | $2,319.39 | | | | |
| | {65} | | auction proceeds | 1129-000 | | | |
| | | | $2,547.53 | | | | |
| | {66} | | auction proceeds | 1129-000 | | | |
| | | | $3,003.81 | | | | |
| | {67} | | reimbursement on cobra | 1229-000 | | | |
| | | | $324.94 | | | | |
| | {68} | | deposit | 1229-000 | | | |
| | | | $521.68 | | | | |
| | {69} | | auction proceeds misc. items | 1229-000 | | | |
| | | | $121.31 | | | | |
| | {70} | | stip with Hoku material trustee | 1241-000 | | | |
| | | | $7,242.45 | | | | |
| | {73} | | overpayment | 1241-000 | | | |
| | | | $1,841.19 | | | | |
| | {74} | | insurance refund | 1229-000 | | | |
| | | | $17.43 | | | | |
| | {75} | | expenses non corporate | 1241-000 | | | |
| | | | $479,055.43 | | | | |
| | {76} | | reimbursement of attny fees | 1241-000 | | | |
| | | | $3,621.23 | | | | |
| 10/07/16 | | Transfer to seperate money from Hoku Corp case | Transfer to seperate money from Hoku Corp case | 9999-000 | | 655,343.86 | 1,203,730.65 |
| 12/08/16 | {77} | Givens Pursley LLP | repayment of pref transfer from Hoku Corp | 1241-000 | 48,298.41 | | 1,252,029.06 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,775.15 | 1,250,253.91 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,917.86 | 1,248,336.05 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,675.84 | 1,246,660.21 |
| 03/09/17 | 229 | Jordan & Company, Chartered | Accountant Fees & Expenses for Robert D. Long (dkt 785) | | | 3,027.19 | 1,243,633.02 |
| | | JORDAN & COMPANY | Accountant Fees for Robert D. Long | 3310-000 | | | |
| | | | $2,791.35 | | | | |
| | | JORDAN & COMPANY | Accountant Expenses for Robert D. Long | 3320-000 | | | |
| | | | $235.84 | | | | |
| 03/29/17 | 230 | SOUTHSIDE STORAGE | STORAGE RENT ON UNIT B25 FOR APR 2017 THRU OCT 2017 | 2420-000 | | 420.00 | 1,243,213.02 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,850.44 | 1,241,362.58 |
| 04/27/17 | {78} | Imperial Capital LLC | Settlement with Imperial Capital docket #793 | 1241-000 | 10,000.00 | | 1,251,362.58 |

Page Subtotals: $58,298.41  $666,010.34

# Form 2

**Exhibit 9**

Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 13-40837-JDP | Trustee Name: | Gary L. Rainsdon (320120) |
|---|---|---|---|
| Case Name: | HOKU MATERIALS, INC. and HOKU CORPORATION | Bank Name: | Mechanics Bank |
| | | Account #: | ******6466 Checking Account |
| Taxpayer ID #: | **-***3802 | Blanket Bond (per case limit): | $55,683,398.00 |
| For Period Ending: | 09/14/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,666.82 | 1,249,695.76 |
| 05/12/17 | {79} | Morgan, Lewis & Bockius | Settlement Proceeds docket #798 Adversary 15-08181 | 1241-000 | 42,752.40 | | 1,292,448.16 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,010.05 | 1,290,438.11 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,856.10 | 1,288,582.01 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,791.65 | 1,286,790.36 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,036.12 | 1,284,754.24 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,786.33 | 1,282,967.91 |
| 10/30/17 | 231 | SOUTHSIDE STORAGE | NOV. 1, 2017-MAY 31, 2018 RENT | 2420-000 | | 450.00 | 1,282,517.91 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,968.38 | 1,280,549.53 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,842.16 | 1,278,707.37 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,777.92 | 1,276,929.45 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,020.34 | 1,274,909.11 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,711.51 | 1,273,197.60 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,831.31 | 1,271,366.29 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,767.72 | 1,269,598.57 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,712.06 | 1,266,886.51 |
| 06/01/18 | 232 | South Side Storage | Storage rent 6/1/18-1/1/19 | 2420-000 | | 450.00 | 1,266,436.51 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,440.83 | 1,263,995.68 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,689.30 | 1,261,306.38 |
| 10/11/18 | 233 | UNITED STATES TREASURY | Payment of overdue taxes | 2810-000 | | 83.32 | 1,261,223.06 |
| 12/18/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 5,229.96 | 1,255,993.10 |
| 12/18/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 5,520.61 | 1,250,472.49 |
| 12/21/18 | | To Account #******6466 | Overage | 9999-000 | 0.10 | | 1,250,472.59 |
| 05/01/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******4918 | Transition Debit to Metropolitan Commercial Bank acct 3910034918 | 9999-000 | | 1,250,472.59 | 0.00 |

| | | COLUMN TOTALS | | | 2,451,467.69 | 2,451,467.69 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 1,234,867.54 | 1,906,236.45 | |
| | | **Subtotal** | | | **1,216,600.15** | **545,231.24** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$1,216,600.15** | **$545,231.24** | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 10

| | | |
|---|---|---|
| **Case No.:** | 13-40837-JDP | |
| **Case Name:** | HOKU MATERIALS, INC. and HOKU CORPORATION | |
| **Taxpayer ID #:** | **-***3802 | |
| **For Period Ending:** | 09/14/2020 | |

| | |
|---|---|
| **Trustee Name:** | Gary L. Rainsdon (320120) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6467 Bulk Buyer's Deposits |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/08/13 | {20} | J H Kelly LLC | Auction Bulk Bidder Deposit | 1290-000 | 250,000.00 | | 250,000.00 |
| 10/21/13 | {20} | Louisiana Chemical | buyer deposit | 1290-000 | 250,000.00 | | 500,000.00 |
| 10/24/13 | {20} | JH Kelly, LLC | Auction Bulk Bidder Deposit | 1290-000 | 3,820,000.00 | | 4,320,000.00 |
| 10/28/13 | {20} | JH Kelley, LLC | Auction Bulk Bidder Deposit | 1290-000 | 1,430,000.00 | | 5,750,000.00 |
| 10/30/13 | {20} | HERITAGE GLOBAL PARTNERS, INC | Piecemeal Bidder Deposits | 1290-000 | 1,197,187.34 | | 6,947,187.34 |
| 10/30/13 | {20} | JH Kelly LLC | Bulk Bidder Auction Deposit | 1290-000 | 300,300.00 | | 7,247,487.34 |
| 10/30/13 | | Heritage Global Partners, Inc | Bidders Deposit Reimbursement | 8500-002 | | 250,000.00 | 6,997,487.34 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 954.30 | 6,996,533.04 |
| 11/13/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -954.30 | 6,997,487.34 |
| 11/13/13 | | JH KELLY LLC | RETURN OF DEPOSIT FOR HOKU MATERIALS AUCTION | 8500-002 | | 5,800,300.00 | 1,197,187.34 |
| 11/13/13 | | HERITAGE GLOBAL PARTNERS | REFUND AUCTION DEPOSITS | 8500-002 | | 1,197,187.34 | 0.00 |
| 12/03/13 | {20} | J.H. Kelly LLC | Bulk Buyer Bid Wire Transfer for December 17th Auction | 1290-000 | 250,000.00 | | 250,000.00 |
| 12/13/13 | {20} | Darrell Nielsen/Zions SLC | Bulk buyer bid wire transfer for Dec. 17 auction | 1290-000 | 250,000.00 | | 500,000.00 |
| 12/16/13 | {20} | RS&I Inc/Zions SLC | Bulk buyer bid wire transfer for Dec. 17 auction | 1290-000 | 250,000.00 | | 750,000.00 |
| 12/16/13 | | Darrell Nielsen | Refund of bulk bidder deposit | 8500-002 | | 250,000.00 | 500,000.00 |
| 12/20/13 | {20} | JH kelly LLC | sales proceeds for Hoku plant | 1290-000 | 8,880,000.00 | | 9,380,000.00 |
| 12/20/13 | | RS&I Inc. | refund of auction deposit | 8500-002 | | 250,000.00 | 9,130,000.00 |
| 02/27/14 | {22} | IDAHO POWER COMPANY | Idaho Power took usage amount due ($4851.79) out of our deposit of $7990 + interest and sent us rest of deposit back.  We need to get reimbursed $4851.79 from Heritage for rest of deposit. | 1290-000 | 3,170.19 | | 9,133,170.19 |
| 03/04/14 | | To Account #******6466 | Carve out for 12% of sale  Docket 247 | 9999-000 | | 996,000.00 | 8,137,170.19 |
| 03/04/14 | | To Account #******6466 | Idaho Power deposit refund originally deposited in wrong account, so transferring to correct account | 9999-000 | | 3,170.19 | 8,134,000.00 |
| 03/04/14 | | Heritage Global Partners | AUCTIONEER FEES | 3610-000 | | 820,000.00 | 7,314,000.00 |
| 03/18/14 | {23} | Idaho State Insurance Fund | refund of credit balance  reversed as went into wrong account | 1290-000 | 4,848.00 | | 7,318,848.00 |
| 03/18/14 | {23} | Idaho State Insurance Fund | Reversed Deposit 100003 1 refund of credit balance | 1290-000 | -4,848.00 | | 7,314,000.00 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,695.12 | 7,311,304.88 |
| 04/28/14 | 10101 | HERITAGE GLOBAL PARTNERS, INC. | AUCTIONEER FEES | 3610-000 | | 10,000.00 | 7,301,304.88 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 7,298,236.39 |
| 05/12/14 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -5,763.61 | 7,304,000.00 |
| 07/01/14 | | To Account #******6466 | Trustee's Motion for Surcharge Order on Docket 324 | 9999-000 | | 235,697.25 | 7,068,302.75 |
| 12/04/15 | | Stewart Taylor & Morris IOLTA Account | Docket #575  Disbursement to Wealthy Rise secured portion | 4210-000 | | 1,000,000.00 | 6,068,302.75 |

Page Subtotals: **$16,880,657.53  $10,812,354.78**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| | |
|---|---|
| Case No.: | 13-40837-JDP |
| Case Name: | HOKU MATERIALS, INC. and HOKU CORPORATION |
| Taxpayer ID #: | **-***3802 |
| For Period Ending: | 09/14/2020 |

| | |
|---|---|
| Trustee Name: | Gary L. Rainsdon (320120) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6467 Bulk Buyer's Deposits |
| Blanket Bond (per case limit): | $55,683,398.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/05/16 | | To Account #******6468 | Tianwei Claimed Funds Docket #593 | 9999-000 | | 1,473,905.86 | 4,594,396.89 |
| 08/19/16 | 10102 | SOUTH SIDE STORAGE | RENT FOR UNIT #B25 FOR 6 MONTHS PLUS ONE MONTH FREE (9/1/16-3/31/17) | 2420-000 | | 420.00 | 4,593,976.89 |
| 08/31/16 | | Hoku Checking Account | replacement of funds inadvertantly written out of wrong acct | 9999-000 | 420.00 | | 4,594,396.89 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,830.77 | 4,591,566.12 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,773.22 | 4,588,792.90 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,060.10 | 4,585,732.80 |
| 01/23/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -3,434.13 | 4,589,166.93 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,960.62 | 4,586,206.31 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,534.24 | 4,584,672.07 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,808.21 | 4,582,863.86 |
| 12/18/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -11,533.03 | 4,594,396.89 |
| 12/21/18 | 10103 | Qualico Steel Company, Inc. | Distribution settlement | 4110-000 | | 196,991.00 | 4,397,405.89 |
| 12/21/18 | | To Account #******6466 | Overage | 9999-000 | | 0.10 | 4,397,405.79 |
| 12/21/18 | | JH Kelly LLC | Payment of Real Property funds | 4110-000 | | 3,152,959.10 | 1,244,446.69 |
| 12/21/18 | | Daniel Weber PC, Iolta Attorney Trust Account, FBO IPI | Distribution of real property funds | 4110-000 | | 1,010,968.69 | 233,478.00 |
| 12/21/18 | | Lea Electric L.L.C. | Distribution of real property funds | 4110-000 | | 233,478.00 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 16,881,077.53 | 16,881,077.53 | $0.00 |
| Less: Bank Transfers/CDs | 420.00 | 2,708,773.40 | |
| Subtotal | 16,880,657.53 | 14,172,304.13 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $16,880,657.53 | $14,172,304.13 | |

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 12

| Case No.: | 13-40837-JDP | Trustee Name: | Gary L. Rainsdon (320120) |
|---|---|---|---|
| Case Name: | HOKU MATERIALS, INC. and HOKU CORPORATION | Bank Name: | Mechanics Bank |
| | | Account #: | ******6468 Tianwei Claimed Funds |
| Taxpayer ID #: | **-***3802 | Blanket Bond (per case limit): | $55,683,398.00 |
| For Period Ending: | 09/14/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/05/16 | | From Account #******6467 | Tianwei Claimed Funds Docket #593 | 9999-000 | 1,473,905.86 | | 1,473,905.86 |
| 01/29/16 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 9.69 | | 1,473,915.55 |
| 02/29/16 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 11.71 | | 1,473,927.26 |
| 03/31/16 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 12.52 | | 1,473,939.78 |
| 04/29/16 | Int | Rabobank, N.A. | Interest posting at 0.0000% | 1270-000 | 12.12 | | 1,473,951.90 |
| 05/31/16 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.52 | | 1,473,964.42 |
| 06/30/16 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.12 | | 1,473,976.54 |
| 07/31/16 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.52 | | 1,473,989.06 |
| 08/31/16 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.52 | | 1,474,001.58 |
| 09/30/16 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.11 | | 1,474,013.69 |
| 10/31/16 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.52 | | 1,474,026.21 |
| 11/30/16 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.12 | | 1,474,038.33 |
| 12/31/16 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.52 | | 1,474,050.85 |
| 01/31/17 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.52 | | 1,474,063.37 |
| 02/28/17 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 11.31 | | 1,474,074.68 |
| 03/31/17 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.52 | | 1,474,087.20 |
| 04/30/17 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.12 | | 1,474,099.32 |
| 05/31/17 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.52 | | 1,474,111.84 |
| 06/30/17 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.11 | | 1,474,123.95 |
| 07/31/17 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.53 | | 1,474,136.48 |
| 08/31/17 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.52 | | 1,474,149.00 |
| 09/30/17 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.11 | | 1,474,161.11 |
| 10/31/17 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.53 | | 1,474,173.64 |
| 11/30/17 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.11 | | 1,474,185.75 |
| 12/31/17 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.53 | | 1,474,198.28 |
| 01/31/18 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.52 | | 1,474,210.80 |
| 02/28/18 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 11.31 | | 1,474,222.11 |
| 03/31/18 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.52 | | 1,474,234.63 |
| 04/30/18 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.12 | | 1,474,246.75 |
| 05/31/18 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.52 | | 1,474,259.27 |
| 06/30/18 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.12 | | 1,474,271.39 |
| 07/31/18 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.52 | | 1,474,283.91 |
| 08/31/18 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.52 | | 1,474,296.43 |
| 09/30/18 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.12 | | 1,474,308.55 |
| 10/31/18 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 12.52 | | 1,474,321.07 |
| 11/07/18 | | Givens Pursley LLP Attorney Escrow Account IOLTA | Compromise #851 Hoku Materials | 8500-000 | | 525,000.00 | 949,321.07 |
| 11/30/18 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 8.67 | | 949,329.74 |
| 12/31/18 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 8.06 | | 949,337.80 |
| 01/31/19 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 8.07 | | 949,345.87 |
| 02/28/19 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 7.28 | | 949,353.15 |

**Page Subtotals:** $1,474,353.15   $525,000.00

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10/1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| | | |
|---|---|---|
| **Case No.:** | 13-40837-JDP | |
| **Case Name:** | HOKU MATERIALS, INC. and HOKU CORPORATION | |
| **Taxpayer ID #:** | **-***3802 | |
| **For Period Ending:** | 09/14/2020 | |

| | |
|---|---|
| **Trustee Name:** | Gary L.  Rainsdon (320120) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6468 Tianwei Claimed Funds |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/19 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 8.07 | | 949,361.22 |
| 04/30/19 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 7.80 | | 949,369.02 |
| 05/02/19 | | Transfer debit to Metropolitan Commercial Bank acct ******4926 | Transition transfer to Metropolitan Commercial Bank acct 3910034926 | 9999-000 | | 949,369.02 | 0.00 |
| | | **COLUMN TOTALS** | | | **1,474,369.02** | **1,474,369.02** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 1,473,905.86 | 949,369.02 | |
| | | **Subtotal** | | | **463.16** | **525,000.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$463.16** | **$525,000.00** | |

## Form 2

Exhibit 9

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-40837-JDP | |
| **Case Name:** | HOKU MATERIALS, INC. and HOKU CORPORATION | |
| **Taxpayer ID #:** | **-***3802 | |
| **For Period Ending:** | 09/14/2020 | |

| | |
|---|---|
| **Trustee Name:** | Gary L. Rainsdon (320120) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8700 Money from Hoku Corp case |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/16 | | Transfer to seperate money from Hoku Corp case | Transfer to seperate money from Hoku Corp case | 9999-000 | 655,343.86 | | 655,343.86 |
| 02/06/17 | 101 | Landstar Ranger, Inc. | Motion to Compromise Dkt #728 Order on Dkt #763 | 8500-002 | | 166,487.63 | 488,856.23 |
| 12/19/18 | 102 | South Side Storage | Services for January- July 2019 | 2420-000 | | 450.00 | 488,406.23 |
| 12/21/18 | 103 | Qualico Steel Company, Inc. | Disbursement of proceeds from the sale of Hoku Materials, Inc.'s assets<br>Voided on 12/21/2018 | 4110-000 | | 196,991.00 | 291,415.23 |
| 12/21/18 | 103 | Qualico Steel Company, Inc. | Disbursement of proceeds from the sale of Hoku Materials, Inc.'s assets<br>Voided: check issued on 12/21/2018 | 4110-000 | | -196,991.00 | 488,406.23 |
| 05/01/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******4942 | Transition Debit to Metropolitan Commercial Bank acct 3910034942 | 9999-000 | | 488,406.23 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 655,343.86 | 655,343.86 | $0.00 |
| Less: Bank Transfers/CDs | 655,343.86 | 488,406.23 | |
| **Subtotal** | 0.00 | 166,937.63 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$166,937.63** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| Case No.: | 13-40837-JDP | Trustee Name: | Gary L. Rainsdon (320120) |
|---|---|---|---|
| Case Name: | HOKU MATERIALS, INC. and HOKU CORPORATION | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******4942 Money from Hoku Corp case |
| Taxpayer ID #: | **-***3802 | Blanket Bond (per case limit): | $55,683,398.00 |
| For Period Ending: | 09/14/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/19 | | Transfer Credit from Rabobank, N.A. acct ******8700 | Transition Credit from Rabobank, N.A. acct 5014608700 | 9999-000 | 488,406.23 | | 488,406.23 |
| 07/11/19 | {44} | Janine P Reynard, Trustee | Surplus Funds from BK Case #13-40839 | 1129-000 | 275,082.35 | | 763,488.58 |
| 07/11/19 | {44} | Janine P Reynard, Trustee | Deposit Reversal: Surplus Funds from BK Case #13-40839 | 1129-000 | -275,082.35 | | 488,406.23 |
| 09/26/19 | | To Account #******4942 | Check was inadvertently written from the wrong account. 12/19/18 for South Side Storage for Services through Jan- July 2019 | 9999-000 | 450.00 | | 488,856.23 |
| 12/16/19 | | To Account #******4918 | transfer for distribution | 9999-000 | | 488,856.23 | 0.00 |

|  | COLUMN TOTALS | 488,856.23 | 488,856.23 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers/CDs | 488,856.23 | 488,856.23 | |
| | **Subtotal** | **0.00** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 16

| | | |
|---|---|---|
| **Case No.:** | 13-40837-JDP | |
| **Case Name:** | HOKU MATERIALS, INC. and HOKU CORPORATION | |
| **Taxpayer ID #:** | **-***3802 | |
| **For Period Ending:** | 09/14/2020 | |

| | |
|---|---|
| **Trustee Name:** | Gary L. Rainsdon (320120) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4918 Checking Account |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/19 | | Transfer Credit from Rabobank, N.A. acct ******6466 | Transition Credit from Rabobank, N.A. acct 5006806466 | 9999-000 | 1,250,472.59 | | 1,250,472.59 |
| 07/11/19 | {44} | Janine P Reynard, Trustee | Surplus Funds from BK case #13-40839-JDP | 1129-000 | 275,082.35 | | 1,525,554.94 |
| 07/24/19 | 1000 | South Side Storage | Storage fees for Aug 2019- March 2020 | 2420-000 | | 450.00 | 1,525,104.94 |
| 08/22/19 | 1001 | IDAHO STATE TAX COMMISSION | Payment of 2015, 16,17,18 State of Idaho taxes | 2820-000 | | 120.00 | 1,524,984.94 |
| 08/27/19 | 1002 | INTERNAL REVENUE SERVICE | 13-40837 Hoku Corp. 2015 Income tax + fees for ck and interest | 2810-000 | | 1,180.00 | 1,523,804.94 |
| 09/26/19 | | To Account #******4942 | Check was inadvertently written from the wrong account. 12/19/18 for South Side Storage for Services through Jan- July 2019 | 9999-000 | | 450.00 | 1,523,354.94 |
| 11/12/19 | 1003 | ROBERT D. LONG | 13-40837 for accounting services | | | 2,388.25 | 1,520,966.69 |
| | | JORDAN & COMPANY | Accounting Services (fees) $2,180.00 | 3410-000 | | | |
| | | JORDAN & COMPANY | Accounting expenses $208.25 | 3420-000 | | | |
| 11/12/19 | 1004 | Cooper Norman CPAs & Business Advisors | Payment for accounting services | 3310-000 | | 5,360.50 | 1,515,606.19 |
| 11/12/19 | 1005 | Jason R. Naess | Attorney Fees and expenses | | | 240,355.66 | 1,275,250.53 |
| | | PARSONS, SMITH, STONE, LOVELAND & SHIRLEY, LLP | Attorney Fees and expenses $230,230.00 | 3210-000 | | | |
| | | PARSONS, SMITH, STONE, LOVELAND & SHIRLEY, LLP | Attorney expenses $10,125.66 | 3120-000 | | | |
| 12/16/19 | | To Account #******4918 | transfer for distribution | 9999-000 | 488,856.23 | | 1,764,106.76 |
| 12/16/19 | | To Account #******4918 | transfer for distribution | 9999-000 | 949,424.40 | | 2,713,531.16 |
| 12/16/19 | 1006 | Smith and Company, PLLC | Distribution payment - Dividend paid at 100.00% of $18,614.00; Claim # Corp | 3410-000 | | 18,614.00 | 2,694,917.16 |
| 12/16/19 | 1007 | GARY L RAINSDON | $200k comp $25,376.34 exp | | | 225,376.34 | 2,469,540.82 |
| | | GARY L RAINSDON | Claims Distribution - Mon, 12-16-2019 $200,000.00 | 2100-000 | | | |
| | | GARY L RAINSDON | Claims Distribution - Mon, 12-16-2019 $25,376.34 | 2200-000 | | | |
| 12/16/19 | 1008 | R. Sam Hopkins | Distribution payment - Dividend paid at 100.00% of $15,726.05; Claim # | 2100-000 | | 15,726.05 | 2,453,814.77 |
| 12/16/19 | 1009 | R. Sam Hopkins | Distribution payment - Dividend paid at 100.00% of $1,181.77; Claim # | 2200-000 | | 1,181.77 | 2,452,633.00 |
| 12/16/19 | 1010 | Maynes Taggart, PLLC | Distribution payment - Dividend paid at 100.00% of $350,000.00; Claim # | 3210-000 | | 350,000.00 | 2,102,633.00 |
| 12/16/19 | 1011 | Maynes Taggart, PLLC | Distribution payment - Dividend paid at 100.00% of $7,729.36; Claim # | 3220-000 | | 7,729.36 | 2,094,903.64 |

**Page Subtotals:**  $2,963,835.57    $868,931.93

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 17

| Case No.: | 13-40837-JDP | Trustee Name: | Gary L.  Rainsdon (320120) |
|---|---|---|---|
| Case Name: | HOKU MATERIALS, INC. and HOKU CORPORATION | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******4918 Checking Account |
| Taxpayer ID #: | **-***3802 | Blanket Bond (per case limit): | $55,683,398.00 |
| For Period Ending: | 09/14/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/16/19 | 1012 | Bannock County Tax Collector | Distribution payment - Dividend paid at 100.00%    of $5,823.97; Claim # 58-1 Voided on 01/17/2020 | 5800-000 | | 5,823.97 | 2,089,079.67 |
| 12/16/19 | 1013 | Western States Equipment Co | Distribution payment - Dividend paid at 1.70%    of $47,155.89; Claim # 1-1 | 7100-000 | | 800.49 | 2,088,279.18 |
| 12/16/19 | 1014 | Total Temperature Instrumentation Inc | Distribution payment - Dividend paid at 1.70%    of $5,350.00; Claim # 2-1 | 7100-000 | | 90.82 | 2,088,188.36 |
| 12/16/19 | 1015 | Process Engineered Products | Distribution payment - Dividend paid at 1.70%    of $11,213.27; Claim # 3-1 | 7100-000 | | 190.35 | 2,087,998.01 |
| 12/16/19 | 1016 | White Cloud Communications, Inc. | Distribution payment - Dividend paid at 1.70%    of $7,002.80; Claim # 5 | 7100-000 | | 118.88 | 2,087,879.13 |
| 12/16/19 | 1017 | JH Kelly, LLC | Distribution payment - Dividend paid at 1.70%    of $24,502.50; Claim # 07 - Corp | 7100-000 | | 415.94 | 2,087,463.19 |
| 12/16/19 | 1018 | CJ Precision Machine Inc | Distribution payment - Dividend paid at 1.70%    of $13,062.12; Claim # 8-1 | 7100-000 | | 221.74 | 2,087,241.45 |
| 12/16/19 | 1019 | Energy Exchanger Company | Distribution payment - Dividend paid at 1.70%    of $176,419.99; Claim # 9-1 | 7100-000 | | 2,994.82 | 2,084,246.63 |
| 12/16/19 | 1020 | HosePower USA | Distribution payment - Dividend paid at 1.70%    of $148,399.04; Claim # 10-1 | 7100-000 | | 2,519.15 | 2,081,727.48 |
| 12/16/19 | 1021 | AIG Property Casualty, Inc | Distribution payment - Dividend paid at 1.70%    of $75,000.00; Claim # 11 - Corp | 7100-000 | | 1,273.16 | 2,080,454.32 |
| 12/16/19 | 1022 | F.W. Webb Co(Kentrol/Sevco Inc) | Distribution payment - Dividend paid at 1.70%    of $4,839.00; Claim # 11-1 | 7100-000 | | 82.14 | 2,080,372.18 |
| 12/16/19 | 1023 | The Clean Air Group, LLC | Distribution payment - Dividend paid at 1.70%    of $8,661.25; Claim # 12-1 | 7100-000 | | 147.03 | 2,080,225.15 |
| 12/16/19 | 1024 | JH Kelly LLC/Oracle America, Inc | Distribution payment - Dividend paid at 1.70%    of $60,592.30; Claim # 13 - Corp | 7100-000 | | 1,028.58 | 2,079,196.57 |
| 12/16/19 | 1025 | Fisher Klosterman Inc | Distribution payment - Dividend paid at 1.70%    of $52,704.20; Claim # 13-1 | 7100-000 | | 894.68 | 2,078,301.89 |
| 12/16/19 | 1026 | Pollard Industries LLC | Distribution payment - Dividend paid at 1.70%    of $176,862.30; Claim # 14-1 Stopped on 03/18/2020 | 7100-000 | | 3,002.33 | 2,075,299.56 |
| 12/16/19 | 1027 | JH Kelly, LLC | Distribution payment - Dividend paid at 1.70%    of $251,136.65; Claim # 15-1 | 7100-000 | | 4,263.17 | 2,071,036.39 |
| 12/16/19 | 1028 | JH Kelly, LLC | Distribution payment - Dividend paid at 1.70%    of $731,525.32; Claim # 16-1 | 7100-000 | | 12,418.01 | 2,058,618.38 |
| 12/16/19 | 1029 | Harper-Leavitt Engineering | Distribution payment - Dividend paid at 1.70%    of $32,704.52; Claim # 17-1 | 7100-000 | | 555.18 | 2,058,063.20 |
| 12/16/19 | 1030 | Delta Instrument LLC | Distribution payment - Dividend paid at 1.70%    of $5,670.00; Claim # 18-1 | 7100-000 | | 96.25 | 2,057,966.95 |

Page Subtotals:     $0.00     $36,936.69

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 18

| Case No.: | 13-40837-JDP | Trustee Name: | Gary L. Rainsdon (320120) |
|---|---|---|---|
| Case Name: | HOKU MATERIALS, INC. and HOKU CORPORATION | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******4918 Checking Account |
| Taxpayer ID #: | **-***3802 | Blanket Bond (per case limit): | $55,683,398.00 |
| For Period Ending: | 09/14/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/16/19 | 1031 | QWEST COMMUNICATIONS COMPANY LLC | Distribution payment - Dividend paid at 1.70% of $1,700.49; Claim # 19-1 | 7100-000 | | 28.87 | 2,057,938.08 |
| 12/16/19 | 1032 | Wealthy Rise International, Ltd. | Distribution payment - Dividend paid at 1.70% of $20,554,784.40;    Claim # 20U | 7100-000 | | 348,927.75 | 1,709,010.33 |
| 12/16/19 | 1033 | Armstrong Engineering Assoc | Distribution payment - Dividend paid at 1.70% of $98,668.75; Claim # 21-1 Stopped on 03/02/2020 | 7100-000 | | 1,674.95 | 1,707,335.38 |
| 12/16/19 | 1034 | Toyo Tanso USA Inc | Distribution payment - Dividend paid at 1.70% of $6,734.14; Claim # 22-1 | 7100-000 | | 114.32 | 1,707,221.06 |
| 12/16/19 | 1035 | Sulzer Chemtech USA, Inc. | Distribution payment - Dividend paid at 1.70% of $79,622.50; Claim # 23-1 | 7100-000 | | 1,351.63 | 1,705,869.43 |
| 12/16/19 | 1036 | DeWall Construction Company | Distribution payment - Dividend paid at 1.70% of $115,817.77; Claim # 24 | 7100-000 | | 1,966.06 | 1,703,903.37 |
| 12/16/19 | 1037 | Paramount Supply Company | Distribution payment - Dividend paid at 1.70% of $8,133.17; Claim # 25-1 | 7100-000 | | 138.06 | 1,703,765.31 |
| 12/16/19 | 1038 | Kennedy Tank & Manufacturing Co Inc | Distribution payment - Dividend paid at 1.70% of $361,167.50; Claim # 27-1 | 7100-000 | | 6,131.00 | 1,697,634.31 |
| 12/16/19 | 1039 | JH Kelly, LLC | Distribution payment - Dividend paid at 1.70% of $408,479.00; Claim # 28-1 | 7100-000 | | 6,934.14 | 1,690,700.17 |
| 12/16/19 | 1040 | Industrial Piping, Inc. c/o The Finley Group as Receiver | Distribution payment - Dividend paid at 1.70% of $14,017,497.07;    Claim # 31 | 7100-000 | | 237,954.03 | 1,452,746.14 |
| 12/16/19 | 1041 | Airgas Refrigerants Inc. | Distribution payment - Dividend paid at 1.70% of $297,569.94; Claim # 32-1 | 7100-000 | | 5,051.40 | 1,447,694.74 |
| 12/16/19 | 1042 | Hemlock Semiconductor Corporation | Distribution payment - Dividend paid at 1.70% of $361,858.90; Claim # 34 | 7100-000 | | 6,142.74 | 1,441,552.00 |
| 12/16/19 | 1043 | Idaho Power Company | Distribution payment - Dividend paid at 1.70% of $12,064,798.96;    Claim # 35-1 | 7100-000 | | 204,806.00 | 1,236,746.00 |
| 12/16/19 | 1044 | JH Kelly, LLC | Distribution payment - Dividend paid at 1.70% of $2,598,159.00; Claim # 36-1 | 7100-000 | | 44,105.05 | 1,192,640.95 |
| 12/16/19 | 1045 | Motion Industries | Distribution payment - Dividend paid at 1.70% of $21,214.74; Claim # 37-1 | 7100-000 | | 360.13 | 1,192,280.82 |
| 12/16/19 | 1046 | ITT Goulds Pumps | Distribution payment - Dividend paid at 1.70% of $23,452.00; Claim # 38-1 | 7100-000 | | 398.11 | 1,191,882.71 |
| 12/16/19 | 1047 | Brown and Caldwell | Distribution payment - Dividend paid at 1.70% of $55,240.13; Claim # 39-1 | 7100-000 | | 937.73 | 1,190,944.98 |
| 12/16/19 | 1048 | Aldacor Engineering Inc. | Distribution payment - Dividend paid at 1.70% of $18,437.85; Claim # 40 Voided on 12/30/2019 | 7100-000 | | 312.99 | 1,190,631.99 |
| 12/16/19 | 1049 | Praxair Inc. | Distribution payment - Dividend paid at 1.70% of $374,714.00; Claim # 41-1 | 7100-000 | | 6,360.96 | 1,184,271.03 |

Page Subtotals:    $0.00    $873,695.92

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10/1/2010)    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 19

| | | |
|---|---|---|
| **Case No.:** | 13-40837-JDP | |
| **Case Name:** | HOKU MATERIALS, INC. and HOKU CORPORATION | |
| **Taxpayer ID #:** | **-***3802 | |
| **For Period Ending:** | 09/14/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gary L.  Rainsdon (320120) | |
| **Bank Name:** | Metropolitan Commercial Bank | |
| **Account #:** | ******4918 Checking Account | |
| **Blanket Bond (per case limit):** | $55,683,398.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/16/19 | 1050 | Design Space Modular Buildings, Inc. | Distribution payment - Dividend paid at 1.70%   of $31,189.37; Claim # 43-1 | 7100-000 | | 529.46 | 1,183,741.57 |
| 12/16/19 | 1051 | Greenberry Industrial LLC | Distribution payment - Dividend paid at 1.70%   of $120,542.80; Claim # 44-1 | 7100-000 | | 2,046.27 | 1,181,695.30 |
| 12/16/19 | 1052 | Evonik Corporationf/k/a Evonik Degussa Corporation | Distribution payment - Dividend paid at 1.70%   of $10,730,000.00;    Claim # 46-1 | 7100-000 | | 182,147.12 | 999,548.18 |
| 12/16/19 | 1053 | Lea Electric L.L.C. | Distribution payment - Dividend paid at 1.70%   of $335,947.00; Claim # 47 | 7100-000 | | 5,702.87 | 993,845.31 |
| 12/16/19 | 1054 | Feuerborn Associates Engineering, P.A. | Distribution payment - Dividend paid at 1.70%   of $88,142.60; Claim # 48 | 7100-000 | | 1,496.26 | 992,349.05 |
| 12/16/19 | 1055 | Heraeus Incorporated | Distribution payment - Dividend paid at 1.70%   of $54,526.68; Claim # 49-1 Voided on 01/07/2020 | 7100-000 | | 925.62 | 991,423.43 |
| 12/16/19 | 1056 | Cruzer Industrial Coatings | Distribution payment - Dividend paid at 1.70%   of $338,438.93; Claim # 50U | 7100-000 | | 5,745.17 | 985,678.26 |
| 12/16/19 | 1057 | Shanghai Alex New Energy Co., LTD | Distribution payment - Dividend paid at 1.70%   of $20,000,000.00;    Claim # 51-1 Stopped on 03/18/2020 | 7100-000 | | 339,510.01 | 646,168.25 |
| 12/16/19 | 1058 | Rust Automation & Controls | Distribution payment - Dividend paid at 1.70%   of $114,168.64; Claim # 52-1 | 7100-000 | | 1,938.07 | 644,230.18 |
| 12/16/19 | 1059 | TIC - The Industrial Company | Distribution payment - Dividend paid at 1.70%   of $4,825,080.08; Claim # 53-1 | 7100-000 | | 81,908.15 | 562,322.03 |
| 12/16/19 | 1060 | JH Kelly LLC | Distribution payment - Dividend paid at 1.70%   of $30,221,741.37;    Claim # 57U | 7100-000 | | 513,029.19 | 49,292.84 |
| 12/16/19 | 1061 | ABB, Inc. | Distribution payment - Dividend paid at 1.70%   of $2,724,500.62; Claim # 59 | 7100-000 | | 46,249.76 | 3,043.08 |
| 12/16/19 | 1062 | Norco | Distribution payment - Dividend paid at 1.70%   of $147,462.88; Claim # 62-1 | 7100-000 | | 2,503.26 | 539.82 |
| 12/16/19 | 1063 | Advanced Industrial Supply | Distribution payment - Dividend paid at 1.70%   of $7,113.21; Claim # 63-1 | 7100-000 | | 120.75 | 419.07 |
| 12/16/19 | 1064 | PSC Industrial Outsourcing | Distribution payment - Dividend paid at 1.70%   of $24,686.60; Claim # 65U Stopped on 03/03/2020 | 7100-000 | | 419.07 | 0.00 |
| 12/30/19 | 1048 | Aldacor Engineering Inc. | Distribution payment - Dividend paid at 1.70%   of $18,437.85; Claim # 40 Voided: check issued on 12/16/2019 | 7100-000 | | -312.99 | 312.99 |
| 01/07/20 | 1055 | Heraeus Incorporated | Distribution payment - Dividend paid at 1.70%   of $54,526.68; Claim # 49-1 Voided: check issued on 12/16/2019 | 7100-000 | | -925.62 | 1,238.61 |

**Page Subtotals:** $0.00   $1,183,032.42

# Form 2

**Exhibit 9**

Page: 20

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-40837-JDP | |
| **Case Name:** | HOKU MATERIALS, INC. and HOKU CORPORATION | |
| **Taxpayer ID #:** | **-***3802 | |
| **For Period Ending:** | 09/14/2020 | |

| | |
|---|---|
| **Trustee Name:** | Gary L. Rainsdon (320120) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4918 Checking Account |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/17/20 | 1012 | Bannock County Tax Collector | Distribution payment - Dividend paid at 100.00%    of $5,823.97; Claim # 58-1 Voided: check issued on 12/16/2019 | 5800-000 | | -5,823.97 | 7,062.58 |
| 03/02/20 | 1033 | Armstrong Engineering Assoc | Distribution payment - Dividend paid at 1.70%    of $98,668.75; Claim # 21-1 Stopped: check issued on 12/16/2019 | 7100-000 | | -1,674.95 | 8,737.53 |
| 03/03/20 | 1064 | PSC Industrial Outsourcing | Distribution payment - Dividend paid at 1.70%    of $24,686.60; Claim # 65U Stopped: check issued on 12/16/2019 | 7100-000 | | -419.07 | 9,156.60 |
| 03/09/20 | 1065 | Armstrong Engineering Assoc | reissued check | 7100-000 | | 1,674.95 | 7,481.65 |
| 03/09/20 | 1066 | PSC Industrial Outsourcing | reissued check | 7100-000 | | 419.07 | 7,062.58 |
| 03/18/20 | 1026 | Pollard Industries LLC | Distribution payment - Dividend paid at 1.70%    of $176,862.30; Claim # 14-1 Stopped: check issued on 12/16/2019 | 7100-000 | | -3,002.33 | 10,064.91 |
| 03/18/20 | 1057 | Shanghai Alex New Energy Co., LTD | Distribution payment - Dividend paid at 1.70%    of $20,000,000.00;    Claim # 51-1 Stopped: check issued on 12/16/2019 | 7100-000 | | -339,510.01 | 349,574.92 |
| 05/01/20 | 1067 | US Bankruptcy Court | turnover of funds | | | 343,750.95 | 5,823.97 |
| | | Aldacor Engineering Inc. | Turnover of funds $312.99 | 7100-001 | | | |
| | | Heraeus Incorporated | turnover of funds $925.62 | 7100-001 | | | |
| | | Pollard Industries LLC | turnover of funds $3,002.33 | 7100-001 | | | |
| | | Shanghai Alex New Energy Co., LTD | turnover of funds $339,510.01 | 7100-000 | | | |
| 05/04/20 | 1068 | Western States Equipment Co | Distribution payment - Dividend paid at 0.00%    of $47,155.89; Claim # 1-1 | 7100-000 | | 2.24 | 5,821.73 |
| 05/04/20 | 1069 | Total Temperature Instrumentation Inc | Distribution payment - Dividend paid at 0.00%    of $5,350.00; Claim # 2-1 | 7100-000 | | 0.25 | 5,821.48 |
| 05/04/20 | 1070 | Process Engineered Products | Distribution payment - Dividend paid at 0.00%    of $11,213.27; Claim # 3-1 Stopped on 08/04/2020 | 7100-000 | | 0.53 | 5,820.95 |
| 05/04/20 | 1071 | White Cloud Communications, Inc. | Distribution payment - Dividend paid at 0.00%    of $7,002.80; Claim # 5 | 7100-000 | | 0.33 | 5,820.62 |
| 05/04/20 | 1072 | JH Kelly, LLC | Distribution payment - Dividend paid at 0.00%    of $24,502.50; Claim # 07 - Corp | 7100-000 | | 1.16 | 5,819.46 |
| 05/04/20 | 1073 | CJ Precision Machine Inc | Distribution payment - Dividend paid at 0.00%    of $13,062.12; Claim # 8-1 | 7100-000 | | 0.61 | 5,818.85 |
| 05/04/20 | 1074 | Energy Exchanger Company | Distribution payment - Dividend paid at 0.00%    of $176,419.99; Claim # 9-1 | 7100-000 | | 8.35 | 5,810.50 |

Page Subtotals:          $0.00          -$4,571.89

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 21

| | |
|---|---|
| Case No.: | 13-40837-JDP |
| Case Name: | HOKU MATERIALS, INC. and HOKU CORPORATION |
| Taxpayer ID #: | **-***3802 |
| For Period Ending: | 09/14/2020 |

| | |
|---|---|
| Trustee Name: | Gary L. Rainsdon (320120) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******4918 Checking Account |
| Blanket Bond (per case limit): | $55,683,398.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/04/20 | 1075 | HosePower USA | Distribution payment - Dividend paid at 0.00%   of $148,399.04; Claim # 10-1 | 7100-000 | | 7.02 | 5,803.48 |
| 05/04/20 | 1076 | AIG Property Casualty, Inc | Distribution payment - Dividend paid at 0.00%   of $75,000.00; Claim # 11 - Corp Stopped on 08/04/2020 | 7100-000 | | 3.55 | 5,799.93 |
| 05/04/20 | 1077 | F.W. Webb Co(Kentrol/Sevco Inc) | Distribution payment - Dividend paid at 0.00%   of $4,839.00; Claim # 11-1 | 7100-000 | | 0.23 | 5,799.70 |
| 05/04/20 | 1078 | The Clean Air Group, LLC | Distribution payment - Dividend paid at 0.00%   of $8,661.25; Claim # 12-1 | 7100-000 | | 0.41 | 5,799.29 |
| 05/04/20 | 1079 | JH Kelly LLC/Oracle America, Inc | Distribution payment - Dividend paid at 0.00%   of $60,592.30; Claim # 13 - Corp | 7100-000 | | 2.87 | 5,796.42 |
| 05/04/20 | 1080 | Fisher Klosterman Inc | Distribution payment - Dividend paid at 0.00%   of $52,704.20; Claim # 13-1 | 7100-000 | | 2.49 | 5,793.93 |
| 05/04/20 | 1081 | Pollard Industries LLC | 2nd distribution should go to court for turnover of funds Voided on 05/04/2020 | 7100-000 | | 8.37 | 5,785.56 |
| 05/04/20 | 1081 | Pollard Industries LLC | 2nd distribution should go to court for turnover of funds Voided: check issued on 05/04/2020 | 7100-000 | | -8.37 | 5,793.93 |
| 05/04/20 | 1082 | JH Kelly, LLC | Distribution payment - Dividend paid at 0.00%   of $251,136.65; Claim # 15-1 | 7100-000 | | 11.89 | 5,782.04 |
| 05/04/20 | 1083 | JH Kelly, LLC | Distribution payment - Dividend paid at 0.00%   of $731,525.32; Claim # 16-1 | 7100-000 | | 34.62 | 5,747.42 |
| 05/04/20 | 1084 | Harper-Leavitt Engineering | Distribution payment - Dividend paid at 0.00%   of $32,704.52; Claim # 17-1 | 7100-000 | | 1.54 | 5,745.88 |
| 05/04/20 | 1085 | Delta Instrument LLC | Distribution payment - Dividend paid at 0.00%   of $5,670.00; Claim # 18-1 | 7100-000 | | 0.27 | 5,745.61 |
| 05/04/20 | 1086 | QWEST COMMUNICATIONS COMPANY LLC | Distribution payment - Dividend paid at 0.00%   of $1,700.49; Claim # 19-1 | 7100-000 | | 0.08 | 5,745.53 |
| 05/04/20 | 1087 | Wealthy Rise International, Ltd. | Distribution payment - Dividend paid at 0.00%   of $20,554,784.40;   Claim # 20U | 7100-000 | | 972.75 | 4,772.78 |
| 05/04/20 | 1088 | Armstrong Engineering Assoc | Distribution payment - Dividend paid at 0.00%   of $98,668.75; Claim # 21-1 | 7100-000 | | 4.67 | 4,768.11 |
| 05/04/20 | 1089 | Toyo Tanso USA Inc | Distribution payment - Dividend paid at 0.00%   of $6,734.14; Claim # 22-1 | 7100-000 | | 0.31 | 4,767.80 |
| 05/04/20 | 1090 | Sulzer Chemtech USA, Inc. | Distribution payment - Dividend paid at 0.00%   of $79,622.50; Claim # 23-1 | 7100-000 | | 3.77 | 4,764.03 |
| 05/04/20 | 1091 | DeWall Construction Company | Distribution payment - Dividend paid at 0.00%   of $115,817.77; Claim # 24 | 7100-000 | | 5.49 | 4,758.54 |
| 05/04/20 | 1092 | Paramount Supply Company | Distribution payment - Dividend paid at 0.00%   of $8,133.17; Claim # 25-1 | 7100-000 | | 0.39 | 4,758.15 |

Page Subtotals:    $0.00    $1,052.35

# Form 2

Exhibit 9

Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-40837-JDP | |
| **Case Name:** | HOKU MATERIALS, INC. and HOKU CORPORATION | |
| **Taxpayer ID #:** | **-***3802 | |
| **For Period Ending:** | 09/14/2020 | |

| | |
|---|---|
| **Trustee Name:** | Gary L. Rainsdon (320120) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4918 Checking Account |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/04/20 | 1093 | Kennedy Tank & Manufacturing Co Inc | Distribution payment - Dividend paid at 0.00%     of $361,167.50; Claim # 27-1 | 7100-000 | | 17.09 | 4,741.06 |
| 05/04/20 | 1094 | JH Kelly, LLC | Distribution payment - Dividend paid at 0.00%     of $408,479.00; Claim # 28-1 | 7100-000 | | 19.34 | 4,721.72 |
| 05/04/20 | 1095 | Industrial Piping, Inc. c/o The Finley Group as Receiver | Distribution payment - Dividend paid at 0.00%     of $14,017,497.07;     Claim # 31 | 7100-000 | | 663.37 | 4,058.35 |
| 05/04/20 | 1096 | Airgas Refrigerants Inc. | Distribution payment - Dividend paid at 0.00%     of $297,569.94; Claim # 32-1 | 7100-000 | | 14.08 | 4,044.27 |
| 05/04/20 | 1097 | Hemlock Semiconductor Corporation | Distribution payment - Dividend paid at 0.00%     of $361,858.90; Claim # 34 Stopped on 08/04/2020 | 7100-000 | | 17.12 | 4,027.15 |
| 05/04/20 | 1098 | Idaho Power Company | Distribution payment - Dividend paid at 0.00%     of $12,064,798.96;     Claim # 35-1 | 7100-000 | | 570.96 | 3,456.19 |
| 05/04/20 | 1099 | JH Kelly, LLC | Distribution payment - Dividend paid at 0.00%     of $2,598,159.00; Claim # 36-1 | 7100-000 | | 122.96 | 3,333.23 |
| 05/04/20 | 1100 | Motion Industries | Distribution payment - Dividend paid at 0.00%     of $21,214.74; Claim # 37-1 | 7100-000 | | 1.00 | 3,332.23 |
| 05/04/20 | 1101 | ITT Goulds Pumps | Distribution payment - Dividend paid at 0.00%     of $23,452.00; Claim # 38-1 Stopped on 08/04/2020 | 7100-000 | | 1.11 | 3,331.12 |
| 05/04/20 | 1102 | Brown and Caldwell | Distribution payment - Dividend paid at 0.00%     of $55,240.13; Claim # 39-1 | 7100-000 | | 2.61 | 3,328.51 |
| 05/04/20 | 1103 | Aldacor Engineering Inc. | 2nd distribution voided and sent to court for turnover of funds Voided on 05/04/2020 | 7100-000 | | 0.87 | 3,327.64 |
| 05/04/20 | 1103 | Aldacor Engineering Inc. | 2nd distribution voided and sent to court for turnover of funds Voided: check issued on 05/04/2020 | 7100-000 | | -0.87 | 3,328.51 |
| 05/04/20 | 1104 | Praxair Inc. | Distribution payment - Dividend paid at 0.00%     of $374,714.00; Claim # 41-1 | 7100-000 | | 17.73 | 3,310.78 |
| 05/04/20 | 1105 | Design Space Modular Buildings, Inc. | Distribution payment - Dividend paid at 0.00%     of $31,189.37; Claim # 43-1 | 7100-000 | | 1.47 | 3,309.31 |
| 05/04/20 | 1106 | Greenberry Industrial LLC | Distribution payment - Dividend paid at 0.00%     of $120,542.80; Claim # 44-1 | 7100-000 | | 5.71 | 3,303.60 |
| 05/04/20 | 1107 | Evonik Corporationf/k/a Evonik Degussa Corporation | Distribution payment - Dividend paid at 0.00%     of $10,730,000.00;     Claim # 46-1 | 7100-000 | | 507.79 | 2,795.81 |
| 05/04/20 | 1108 | Lea Electric L.L.C. | Distribution payment - Dividend paid at 0.00%     of $335,947.00; Claim # 47 | 7100-000 | | 15.90 | 2,779.91 |
| 05/04/20 | 1109 | Feuerborn Associates Engineering, P.A. | Distribution payment - Dividend paid at 0.00%     of $88,142.60; Claim # 48 | 7100-000 | | 4.18 | 2,775.73 |
| 05/04/20 | 1110 | Heraeus Incorporated | 2nd distribution voided and sent to court for turnover of funds Voided on 05/04/2020 | 7100-000 | | 2.58 | 2,773.15 |

Page Subtotals:          $0.00          $1,985.00

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 23

| Case No.: | 13-40837-JDP | Trustee Name: | Gary L. Rainsdon (320120) |
|---|---|---|---|
| Case Name: | HOKU MATERIALS, INC. and HOKU CORPORATION | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******4918 Checking Account |
| Taxpayer ID #: | **-***3802 | Blanket Bond (per case limit): | $55,683,398.00 |
| For Period Ending: | 09/14/2020 | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/04/20 | 1110 | Heraeus Incorporated | 2nd distribution voided and sent to court for turnover of funds Voided: check issued on 05/04/2020 | 7100-000 | | -2.58 | 2,775.73 |
| 05/04/20 | 1111 | Cruzer Industrial Coatings | Distribution payment - Dividend paid at 0.00% of $338,438.93; Claim # 50U | 7100-000 | | 16.02 | 2,759.71 |
| 05/04/20 | 1112 | Shanghai Alex New Energy Co., LTD | Distribution payment - Dividend paid at 0.00% of $20,000,000.00; Claim # 51-1 Voided on 05/04/2020 | 7100-000 | | 946.49 | 1,813.22 |
| 05/04/20 | 1112 | Shanghai Alex New Energy Co., LTD | Distribution payment - Dividend paid at 0.00% of $20,000,000.00; Claim # 51-1 Voided: check issued on 05/04/2020 | 7100-000 | | -946.49 | 2,759.71 |
| 05/04/20 | 1113 | Rust Automation & Controls | Distribution payment - Dividend paid at 0.00% of $114,168.64; Claim # 52-1 | 7100-000 | | 5.40 | 2,754.31 |
| 05/04/20 | 1114 | TIC - The Industrial Company | Distribution payment - Dividend paid at 0.00% of $4,825,080.08; Claim # 53-1 | 7100-000 | | 228.34 | 2,525.97 |
| 05/04/20 | 1115 | JH Kelly LLC | Distribution payment - Dividend paid at 0.00% of $30,221,741.37; Claim # 57U | 7100-000 | | 1,430.23 | 1,095.74 |
| 05/04/20 | 1116 | ABB, Inc. | Distribution payment - Dividend paid at 0.00% of $2,724,500.62; Claim # 59 Stopped on 08/04/2020 | 7100-000 | | 128.94 | 966.80 |
| 05/04/20 | 1117 | Norco | Distribution payment - Dividend paid at 0.00% of $147,462.88; Claim # 62-1 | 7100-000 | | 6.97 | 959.83 |
| 05/04/20 | 1118 | Advanced Industrial Supply | Distribution payment - Dividend paid at 0.00% of $7,113.21; Claim # 63-1 | 7100-000 | | 0.34 | 959.49 |
| 05/04/20 | 1119 | PSC Industrial Outsourcing | Distribution payment - Dividend paid at 0.00% of $24,686.60; Claim # 65U | 7100-000 | | 1.18 | 958.31 |
| 05/04/20 | 1120 | US Bankruptcy Court | turnover of funds-2nd distribution | | | 958.31 | 0.00 |
| | | Pollard Industries LLC | turnover of funds $8.37 | 7100-000 | | | |
| | | Aldacor Engineering Inc. | turnover of funds $0.87 | 7100-000 | | | |
| | | Heraeus Incorporated | turnover of funds $2.58 | 7100-000 | | | |
| | | Shanghai Alex New Energy Co., LTD | turnover of funds $946.49 | 7100-000 | | | |
| 08/04/20 | 1070 | Process Engineered Products | Distribution payment - Dividend paid at 0.00% of $11,213.27; Claim # 3-1 Stopped: check issued on 05/04/2020 | 7100-000 | | -0.53 | 0.53 |
| 08/04/20 | 1076 | AIG Property Casualty, Inc | Distribution payment - Dividend paid at 0.00% of $75,000.00; Claim # 11 - Corp Stopped: check issued on 05/04/2020 | 7100-000 | | -3.55 | 4.08 |

Page Subtotals: **$0.00**  **$2,769.07**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 24

| | | |
|---|---|---|
| **Case No.:** | 13-40837-JDP | |
| **Case Name:** | HOKU MATERIALS, INC. and HOKU CORPORATION | |
| **Taxpayer ID #:** | **-***3802 | |
| **For Period Ending:** | 09/14/2020 | |

| | |
|---|---|
| **Trustee Name:** | Gary L.  Rainsdon (320120) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4918 Checking Account |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/04/20 | 1097 | Hemlock Semiconductor Corporation | Distribution payment - Dividend paid at 0.00%     of $361,858.90; Claim # 34 Stopped: check issued on 05/04/2020 | 7100-000 | | -17.12 | 21.20 |
| 08/04/20 | 1101 | ITT Goulds Pumps | Distribution payment - Dividend paid at 0.00%     of $23,452.00; Claim # 38-1 Stopped: check issued on 05/04/2020 | 7100-000 | | -1.11 | 22.31 |
| 08/04/20 | 1116 | ABB, Inc. | Distribution payment - Dividend paid at 0.00%     of $2,724,500.62; Claim # 59 Stopped: check issued on 05/04/2020 | 7100-000 | | -128.94 | 151.25 |
| 08/08/20 | 1121 | US Bankruptcy Court | turnover of funds outstanding checks | | | 151.25 | 0.00 |
| | | Process Engineered Products | turnover of funds, check over 90 days                                           $0.53 | 7100-001 | | | |
| | | AIG Property Casualty, Inc | turnover of funds, check over 90 days                                           $3.55 | 7100-001 | | | |
| | | Hemlock Semiconductor Corporation | turnover of funds, check over 90 days                                           $17.12 | 7100-001 | | | |
| | | ITT Goulds Pumps | turnover of funds, check over 90 days                                           $1.11 | 7100-001 | | | |
| | | ABB, Inc. | turnover of funds, check over 90 days                                           $128.94 | 7100-001 | | | |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 2,963,835.57 | 2,963,835.57 | $0.00 |
| Less: Bank Transfers/CDs | 2,688,753.22 | 450.00 | |
| **Subtotal** | **275,082.35** | **2,963,385.57** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$275,082.35** | **$2,963,385.57** | |

## Form 2

Exhibit 9

Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-40837-JDP | |
| **Case Name:** | HOKU MATERIALS, INC. and HOKU CORPORATION | |
| **Taxpayer ID #:** | **-***3802 | |
| **For Period Ending:** | 09/14/2020 | |

| | |
|---|---|
| **Trustee Name:** | Gary L.  Rainsdon (320120) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4926 Tianwei Claimed Funds |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/19 | | Transfer Credit from Rabobank, N.A. acct ******6468 | Transition Credit from Rabobank, N.A. acct 5006806468 | 9999-000 | 949,384.62 | | 949,384.62 |
| 05/02/19 | | Transfer Credit from | Transition Credit from | 9999-000 | 949,369.02 | | 1,898,753.64 |
| 05/02/19 | | Transfer Debit from Rabobank, N.A. acct ******6468 | Transition Debit from Rabobank, N.A. acct 5006806468 | 9999-000 | | 949,384.62 | 949,369.02 |
| 05/31/19 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 8.06 | | 949,377.08 |
| 06/28/19 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 7.28 | | 949,384.36 |
| 07/31/19 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 8.58 | | 949,392.94 |
| 08/30/19 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 7.80 | | 949,400.74 |
| 09/30/19 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 8.06 | | 949,408.80 |
| 10/31/19 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 8.06 | | 949,416.86 |
| 11/29/19 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 7.54 | | 949,424.40 |
| 12/16/19 | | To Account #******4918 | transfer for distribution | 9999-000 | | 949,424.40 | 0.00 |
| 12/31/19 | Int | Metropolitan Commercial Bank | Interest Posting | 1270-000 | 4.42 | | 4.42 |
| 01/02/20 | | Metropolitan Commercial Bank | reversal of interest earned. | 1270-000 | -4.42 | | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,898,809.02 | 1,898,809.02 | $0.00 |
| Less: Bank Transfers/CDs | 1,898,753.64 | 1,898,809.02 | |
| **Subtotal** | **55.38** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$55.38** | **$0.00** | |

## Form 2

Exhibit 9
Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-40837-JDP |
| **Case Name:** | HOKU MATERIALS, INC. and HOKU CORPORATION |
| **Taxpayer ID #:** | **-***3802 |
| **For Period Ending:** | 09/14/2020 |

| | |
|---|---|
| **Trustee Name:** | Gary L.  Rainsdon (320120) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******4926 Tianwei Claimed Funds |
| **Blanket Bond (per case limit):** | $55,683,398.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $18,372,858.57 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $7,932,286.47 |
| Net Estate: | $10,440,572.10 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******6466 Checking Account | $1,216,600.15 | $545,231.24 | $0.00 |
| ******6467 Bulk Buyer's Deposits | $16,880,657.53 | $14,172,304.13 | $0.00 |
| ******6468 Tianwei Claimed Funds | $463.16 | $525,000.00 | $0.00 |
| ******8700 Money from Hoku Corp case | $0.00 | $166,937.63 | $0.00 |
| ******4942 Money from Hoku Corp case | $0.00 | $0.00 | $0.00 |
| ******4918 Checking Account | $275,082.35 | $2,963,385.57 | $0.00 |
| ******4926 Tianwei Claimed Funds | $55.38 | $0.00 | $0.00 |
| | **$18,372,858.57** | **$18,372,858.57** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)